1

**Quarles & Brady LLP**
Firm State Bar No. 00443100
Renaissance One
Two North Central Avenue
Phoenix, Arizona 85004-2391
TELEPHONE 602.229.5200

Attorneys for Debtor

Isaac M. Gabriel, Esq. (#021780)
isaac.gabriel@quarles.com
Alissa Brice Castañeda, Esq. (#027949)
alissa.castaneda@quarles.com

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Chapter 11 |
| DUFL, INC., | Case No. 2:20-bk-08464-MCW |
| Debtor. | **DEBTOR'S SUPPLEMENTAL STATUS REPORT** |

DUFL, Inc., the debtor and debtor-in-possession ("**Debtor**") in the above-captioned Chapter 11 case (the "**Bankruptcy Case**") hereby files this supplemental status report pursuant to the Court's request at the hearing held on August 25, 2020.

1.  **Nature and Status of Debtor's Operations**.  The Debtor continues to operate nominally, maintaining a lease on its warehouse where it stores its customers' clothes and other travel items.  The Debtor continues to have four key employees and two warehouse employees who are maintaining the Debtor's customers' goods, and shipping such goods back to customers if the customers so request.  The Debtor is also in active discussions with several parties regarding a potential sale of the Debtor as a going concern or otherwise as an asset sale under Section 363 of the Bankruptcy Code.

2.  **Factors that Led to the Bankruptcy Filing.**  The factors that led to the Debtor's bankruptcy filing are described in detail in the Declaration of William Reinhart filed at Docket No. 9 on July 22, 2020 (the "**Reinhart Declaration**").  As described in the Reinhart Declaration, the Debtor offers a concierge travel service primarily to business travelers, whereby the Debtor maintains a warehouse and virtual closet of various business clothes

and other travel items and ships such items to business travelers' destinations. The Debtor also picks up the customers' items after they use them so that the customers do not need to travel with their clothes or arrange for cleaning services. Due to the COVID-19 pandemic, the Debtor's revenue all but came to a halt based on the effective stoppage of all business travel and most businesses going to virtual and work-from-home work platforms. As a result, after the Debtor's PPP loan funds were exhausted, the Debtor lacked revenue to continue its normal business operations.

3. **Whether the Debtor has Complied with 11 U.S.C. § 1187(a) and (b).** The Debtor has complied with these provisions and has filed the required documents in connection with its Petition. The Debtor has also filed its Schedules and Statement of Financial Affairs, as well as its first Operating Report for the partial month of July. The only item that remains outstanding at this time is that the Debtor has not filed its 2019 tax return as of the date of this status report.

4. **Whether Counsel Has Been Appointed.** The Court has appointed Quarles & Brady LLP as Debtor's counsel under Bankruptcy Code Section 327(a).

5. **Whether the Debtor Will Seek to Employee Any Other Professionals.** At this time, the Debtor does not intend to employee any other professionals.

6. **Whether the Required Reports Have Been Filed.** Yes. The Debtor has filed its first Operating Report for the partial month of July. The next Operating Report is due for August on September 15, 2020.

7. **Whether Any Administrative Operating Expenses Have Been Paid on a Current Basis.** The Debtor has not paid administrative operating expenses at this time due to a lack of cash flow and a delay in getting its debtor-in-possession accounts established.

8. **Any Unique Issues Regarding the Secured Debt, Employees, Unexpired Leases, Existing Management or Equity Owners, etc.** The Debtor is unaware of any unique issues at this time, and the Debtor does not have any secured debt.

9. **The Status of All FICA, FUTA and Other Employee Withholdings.** For the payroll that the Debtor has paid post-petition, the Debtor has made the required

withholdings. The Debtor has not yet paid the pre-petition wages which were approved by the Court in connection with the first-day motions because the Debtor does not have the DIP accounts established and does not have the cash at this time to pay such wages.

10. **Status of Any Litigation Involving the Debtor.** As of the Petition date, there was no active litigation involving the Debtor. One creditor had obtained a judgment and was engaged in collection efforts relating to such judgment, but such efforts are stayed as a result of the bankruptcy filing and such claim will be treated as an unsecured claim.

11. **The Deadline for Proofs of Claim and Interest.** A bar date for proofs of claim and interests has not yet been established in this case. The Debtor is awaiting the outcome of its sale negotiations before it will move to set a claims bar date.

12. **The Deadline for Filing a Plan and the Status of Plan Negotiations.** The deadline for filing a plan is 90 days after the Petition date, i.e. October 20, 2020. The Debtor anticipates filing a liquidating plan if it is able to sell its assets or business as a going concern. The Debtor has not yet engaged in plan negotiations, because the Debtor is awaiting the results of its sale efforts and does not know what it will be able to distribute at this time.

RESPECTFULLY SUBMITTED this 31st day of August, 2020.

QUARLES & BRADY LLP
Renaissance One
Two North Central Avenue
Phoenix, AZ 85004-2391

By /s/ Isaac M. Gabriel
   Isaac M. Gabriel
   Alissa Brice Castañeda

*Attorneys for Debtor*

COPIES of the foregoing sent via e-mail or U.S. Mail this 31st day of August, 2020, to:

Edward K. Bernatavicius
Office of the United States Trustee
230 North First Avenue, Suite 204
Phoenix, AZ 85003
edward.k.bernatavicius@usdoj.gov
ustpregion14.px.ecf@usdoj.gov

1

2    Jody Corrales
     DeConcini McDonald Yetwin & Lacy, P.C.
3    2525 E. Broadway Blvd., Suite 200
     Tucson, AZ 85716
4    jcorrales@dmyl.com
     *Subchapter V Trustee*

5    John Lee Williams
     Porch Peeler Williams Thomason
6    102 S. Court Square,
     Waverly, TN 37185
7    john.williams@porchpeeler.com

8    Matthew A. Silverman
     Office of the Attorney General
9    2005 N. Central Ave.
     Phoenix, AZ 85004
10   matthew.silverman@azag.gov
     *Attorney for the State of Arizona*
11   *ex rel. Arizona Department of Revenue*

12   All parties on the Master Mailing List
     attached hereto.
13

14

15   /s/ Vicky Shelby

16

17

18

19

20

21

22

23

24

25

26

27

28

Parties that have appeared:

EDWARD K. BERNATAVICIUS
OFFICE OF THE UNITED STATES TRUSTEE
230 NORTH FIRST AVE., SUITE 204
PHOENIX, AZ 85003
EDWARD.K.BERNATAVICIUS@USDOJ.GOV

JODY CORRALES
DECONCINI MCDONALD
YETWIN & LACY, P.C.
2525 E. BROADWAY BLVD., SUITE 200
TUCSON, AZ 85716
JCORRALES@DMYL.COM

JOHN LEE WILLIAMS
PORCH PEELER WILLIAMS THOMASON
102 S. COURT SQUARE,
WAVERLY, TN 37185
JOHN.WILLIAMS@PORCHPEELER.COM

MATTHEW A. SILVERMAN
OFFICE OF THE ATTORNEY GENERAL
2005 N. CENTRAL AVE.
PHOENIX, AZ 85004
MATTHEW.SILVERMAN@AZAG.GOV

Parties to receive notice via First Class Mail:

ADT SECURITY SERVICES
P.O. BOX 371878
PITTSBURGH, PA 15250

AMTRUST NORTH AMERICA INC.
800 SUPERIOR AVE. E.
21ST FLOOR
CLEVELAND, OH 44114

APS
5757 N. CENTRAL AVE.
PHOENIX, AZ 85012

ARCADIA CLEANERS
4522 NORTH 40TH ST.
PHOENIX, AZ 85018

BANTA IMMIGRATION LAW LTD.
260 PEACHTREE STREET, SUITE 801
ATLANTA, GEORGIA 30303

BLACKBROOK MANAGEMENT
FLAT 4, 73 GREAT PORTLAND ST.
LONDON W1W 7LR UK

BLUE CROSS BLUE SHIELD OF
ARIZONA
P.O. BOX 52719
PHOENIX, AZ 85072

BMO HARRIS BANK, N.A. (CC)
180 N EXECUTIVE DRIVE
BROOKFIELD, WI 53005

BRANDVIA ALLIANCE INC.
2159 BERING DRIVE
SAN JOSE, CA 95131

BUILDINGSTARS
P.O. BOX 419161
ST. LOUIS, MO 63141

CAPITOL SERVICES, INC.
1675 SOUTH STATE STREET, SUITE B
DOVER, DE 19901

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197

CITY OF TEMPE
CITY HALL
31 EAST 5TH ST.
TEMPE, AZ 85281

COOLEY LLP
101 CALIFORNIA STREET
5TH FLOOR
SAN FRANCISCO, CA 94111

COX COMMUNICATIONS-PHOENIX
6205-B PEACHTREE DUNWOODY RD. NE
ATLANTA, GA 30328

CPA GLOBAL
2318 MILL ROAD
12TH FLOOR
ALEXANDRIA, VA 22314

DELTA DENTAL OF AZ
P.O. BOX 43000
PHOENIX, AZ 85080

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

DIAL PARTNERS LLP
28 BOLTON STREET, MAYFAIR
LONDON W1J 8BP UK

EMPLOYMENT DEVELOPMENT DEPT.
P.O. BOX 826880
MIC 28
SACRAMENTO, CA 94280

GILMAN GROUP LLC
4401 GILMAN STREET
INDIANAPOLIS, IN 46224

FABRIC CARE CENTER
5760 WEST MORRIS ST.
INDIANAPOLIS, IN 46241

FEDEX
P.O. BOX 7221
PASADENA, CA 91109

FEDEX CUSTOM CRITICAL
P.O. BOX 645135
PITTSBURGH, PA 15264

FIG.VC
58 DAVIES STREET, MAYFAIR
LONDON W1K 5FJ UK

FIG.VC
82 ST. JOHN STREET, FARRINGDON
LONDON EC1M 4JN UK

FRANCHISE TAX BOARD CA
P.O. BOX 942857
SACRAMENTO, CA 94257

GIBSON, NICOLE
7910 E. CAMELBACK RD., UNIT 104
SCOTTSDALE, AZ 85251

GODLEWSKI, MICHAEL
3757 NORTH PEIDRA CIRCLE
MESA, AZ 85207

GRAZIANA, ANDREA & BOBBY
628 NORTH RECIDA
MESA, AZ 85205

INDIANAPOLIS POWER & LIGHT
P.O. BOX 110
INDIANAPOLIS, IN 46206

INTERSTATE WASTE SERVICES
300 FRANK W. BURR BLVD.
TEANECK, NJ 07666

JOHNSON CONTROLS
SECURITY SOLUTIONS
P.O. BOX 371967
PITTSBURGH, PA 15250

KILPATRICK TOWNSEND
P.O. BOX 39000
DEPT. #34542
SAN FRANCISCO, CA 94139

LEIA RISING, LLC
7248 E. CORANADO RD.
SCOTTSDALE, AZ 85257

NATTERBOX LIMITED
NO. 1 CROYDON, CROYDON
12-16 ADDISCOMBE ROAD
LONDON CR0 0XT UK

WILLIAM RINEHART
7640 NORTH INVERGORDON RD.
PARADISE VALLEY, AZ 85253

SALESFORCE.COM INC.
2975 REGENT BLVD.
REF: LOCKBOX SERVICES
LOCKBOX #203141
IRVING, TX 75063

SHERPA CFO
13710 EAST QUEEN CREEK ROAD
CHANDLER, AZ 85286

STATE OF DELAWARE
401 FEDERAL STREET, SUITE 4
DOVER, DE 19901

TELEPACIFIC COMMUNICATIONS
P.O. BOX 509013
SAN DIEGO, CA 92150

TELOS LEGAL CORP.
19886 ASHBURN ROAD
ASHBURN, VA 20147

TERRENO MELANIE LLC
C/O TRANSWESTERN - PMA
6700 ROCKLEDGE DR., SUITE 500-A
BETHESDA, MD 20817

THE SANTA FE GROUP, LTD.
3 CHAMISA DRIVE NORTH, SUITE 2
SANTA FE, NM 87508

THOMAS, DETROIT
5425 W. BEAUTIFUL LN.
LAVEEN, AZ 85339

TOWN OF SPEEDWAY
1450 N LYNHURST DR.
SPEEDWAY, IN 46224

TOWNSHIP OF EAST HANOVER
411 RIDGEDALE AVENUE EAST
HANOVER, NJ 07936

TRULY NOLAN OF AMERICA, INC.
1005 N. STADEM DR.
TEMPE, AZ 85281

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA 15250

TZELL TRAVEL GROUP
119 WEST 40TH STREET
NEW YORK, NY 10018

VAVRINEK, TRINE, DAY, & CO., LLP
2355 EAST CAMELBACK RD., SUITE 500
PHOENIX, AZ 85016

VERISHIP
8880 WARD PKWY., #300
KANSAS CITY, MO 64114

VIAWEST TEMPE/401 S MILL AVE LLC
2390 E. CAMELBACK RD., SUITE 305
PHOENIX, AZ 85016

WILSON SONSINI GOODRICH & ROSATI
650 PAGE MILL ROAD
PALO ALTO, CA 94304

SILICON VALLEY BANK
80 E. RIO SALADO PKWY., SUITE 600
TEMPE, AZ 85281

DAVID MOREL
C/O JAMES M. COOL, ESQ.
HONOR LAW GROUP, PLLC
4450 S. RURAL RD., SUITE C-220
TEMPE, AZ 85282

All additional persons listed on **Schedule 1** attached hereto and served by email
as approved by Court Order [Dkt. No. 31].

| INVESTOR/SHAREHOLDER | E-MAIL ADDRESS |
| --- | --- |
| 465 Holdings Limited | dm@465.ch |
| Anchor, Richard | rtachor@gmail.com |
| Aschebrook, Larry | larry.aschebrook@gmail.com |
| Benjamin Judd Wells Trust 2013 UA March 6, 2013 | benjammin71@gmail.com |
| Bessho, Tetsuya | tetsuya@pacvoice.com |
| Black, Nicholas | nick@blacksworld.net |
| Chavez, Salvador | chavez6784@gmail.com |
| Clark, Susanne V. and Christopher J. | mark@lklpartners.com |
| D.A. Consortium Inc. | ir_inf@dac.co.jp |
| Daniel Wells Living Trust | manmadeofwords@gmail.com |
| Doran, Tony | tony.doran@gmail.com |
| Fallesen, Christian | ChristianFallesen@petredec.co.uk |
| Franklin, Thomas D. Franklin and Mary M. | franklinpatents@gmail.com |
| Gary M. Wells Trust | gwells48@gmail.com |
| Goldmark Venture Partners | vicki@goldmarkventurepartners.com |
| Goldmark Venture Partners II, LLC - DUFL Series | mark@lklpartners.com |
| Goldstein, Joe & Lilian | goldrl@aol.com |
| Katsukata, Masahide | katsukata@sun-8.jp |
| Kinzle, Adrian | adrian@kunzle.com |
| Kunzel, Andrew | adrian@kunzle.com |
| Linda Pace & Mike Infurna | Linda.Pace@carlyle.com; easygoer85@aol.com |
| Love, Mark | marklove1@mac.com |
| McGowan, Albert J. | Adynmphx@gmail.com |
| McNeal, Christopher | chrismcneal28@gmail.com |
| Meelhuysen, Michael | mm869z@yahoo.com |
| Metaplanet Holdings OU | jaan.tallinn@gmail.com |
| Morris, Keith | keith.morris@outlook.com |
| New Model Capital Venture Limited | mark@newmodel.vc |
| New Model Nominees Limited | chrisbroad@me.com |
| New Model Nominees Limited | jamieforshaw99@gmail.com |
| NMVC SPV One Limited | James@newmodel.vc |
| Omuro Workshop Co., Ltd. | katsukata@sun-8.jp |
| ONE STEP Corporation | |
| Osamu Takahashi | o@dufl.com |
| Pink Pony, LLC | allan@kginvest.net |
| Pre-IPO Opportunities Fund, Zelman Trust | scott@acuitypartnersnyc.com |
| Rinehart, William H. | b@dufl.com |
| Seven Angels Capital LLC | m@dlvr.com |
| Sotokawa, Yuzuru | yuzuru.sotokawa@gmail.com |
| The San Domenico Trust | mreinstra@wsgr.com |
| Tsukamoto, Shinji | shinji@dufl.com |
| United, Inc. | tatsuya-torisu@united.jp |
| WHR DUFL Series A LLC | b@dufl.com |
| WHR DUFL, LLC | b@dufl.com |
| WS Investment Company, LLC (2015A) | mreinstra@wsgr.com |
| YS Holdings Co., Ltd. | yuzuru.sotokawa@gmail.com |
| Zemel Family Trust | zemel3636@gmail.com |
| Zhang, Kangyi | zhangkangyi1990@gmail.com |

| CUSTOMER NAME | E-MAIL ADDRESS |
|---|---|
| Aaron Hauge | aaron.hauge@gmail.com |
| Aaron Landy | aaron@thecompassmag.com |
| Aaron Menche | amench@aol.com |
| Aaron Miller | aaron@aaronmillerlaw |
| Aaron Petz | aaron@apandco.com |
| Aaron Ritchie | tritchie@alphacarta.com |
| Aaron Wermuth | brewforbrains@gmail.com |
| Adam Brown | plato2876@gmail.com |
| Adam Dexter | adam@secretprojects.us |
| Adam Dweck | adam@bstar.com |
| Adam Engel | windgypsy30@gmail.com |
| Adam Fall | adamefall@gmail.com |
| Adam Ghetti | adam.ghetti@gmail.com |
| Adam Goldworm | adam.goldworm@gmail.com |
| Adam Langley | adamatl@gmail.com |
| Adam Larrabee | alarrabee@rcrclinical.com |
| Adam Pino | apino06@yahoo.com |
| Adam Rogers | adam_rogers@ultimatesoftware.com |
| Adam Sandow | adam@sandow.com |
| Adam Williams | adam.williams@outlook.com |
| Adeline Benge | addie@thedooronline.com |
| Adom Rosengarten | adom_rosengarten@yahoo.com |
| Adrian Kunzle | adrian@kunzle.com |
| Adrian Paull | adrian.paull@honeywell.com |
| Ahmad Mtq | ahmad.mtq@gmail.com |
| AJ Bubb | cubixy2k@gmail.com |
| AJ McGowan | adynmphx@gmail.com |
| AJ McGowan | aj+two@dufl.com |
| Alan Gottlob | info@asksoa.com |
| Alan Jaziri | alanjaziri@gmail.com |
| Alan Lewis | alfoam@me.com |
| Alan Winninger | xbbusa1@gmail.com |
| Alan Zingale | alan.zingale@gmail.com |
| Albert Briggs | albert.briggs@resignation.com |
| Albert Melino | aj@ajmelinoassociates.com |
| Alberto Oxford | aoxford@gmail.com |
| Alec Pappas | alechockey@aol.com |
| Alejandro Aguzin | naa@aguzin.com |
| Alejandro Pena | ajpena@me.com |
| Alen Kevorkian | alen@livewebmedia.com |
| Alex de la Cruz | emaildelacruz@gmail.com |
| Alex Kaufman | alexbkaufman@gmail.com |
| Alex Mastrodonato | alex.mastrodonato@gmail.com |
| Alex Neal | awneal1@gmail.com |
| Alex Nearey | anearey@gmail.com |

| | |
|---|---|
| Alexander Gordon | crmstrategy@hotmail.com |
| Alexander McKenna | alex@alex-mckenna.com |
| Alexander Monivis | amonivis@gmail.com |
| Alexandria Erickson | ali.k.erickson@gmail.com |
| Alfred Lewers Jr. | alewersjr@yahoo.com |
| Alfred Robinson | alfred.robinson@me.com |
| Alison F Guerin | afguerin@gmail.com |
| Allan Clark | clark@bmgt.net |
| Allan Freinkel | allanf@startraq.com |
| Alli Pescosolido | allipe@me.com |
| Allison Diana | diana144@hotmail.com |
| Allison Unnerstall | alironusa@aol.com |
| Allyson Gelnett | allysongelnett@mac.com |
| Allyson Hoyer | ahoyer@heihotels.com |
| Alok Wadhwani | alok@alokw.com |
| Alphonso Morris | whitmf@mac.com |
| Alvaro Guzman | alvaro.guzman@sap.com |
| Alyce Dailey | alyce@thedaileygroup.com |
| Amanda Blaurock | ablaurock@hotmail.com |
| Amanda Williamson | amanda.williamson@richmond.edu |
| Amber Perry | aperry031@gmail.com |
| Ambika Jack | afj.0524@gmail.com |
| Amin Namakian | amnamakian@gmail.com |
| Amit Garg | amitgarg1@gmail.com |
| Amit Patel | a.patel.ms@gmail.com |
| Amy Krallman | amybesq@gmail.com |
| Ana Georgia | jane.doe10161@gmail.com |
| Anand Chopra-McGowan | anand.chopra@gmail.com |
| Anand Moulik | a_moulik@yahoo.com |
| Andre Brown | andre999brown@gmail.com |
| Andre Custis | andrecustis@yahoo.com |
| Andrea Baad | ahprivate@empoweredsoul.com |
| Andrea Backman | andrea.backman@jwmi.com |
| Andrea Graziani | a@dufl.com |
| Andrea Milanese | amilanese@me.com |
| Andreas Brynestad | ab@seadream.com |
| Andres Senerman | andres.senerman@grupoarcano.com |
| Andrew Goldberger | andrewg@gmail.com |
| Andrew Lin | a@r.gg |
| Andrew McNulty | andrew.s.mcnulty@gmail.com |
| Andrew Spingler | andrew@thefocalpoint.com |
| Andrew Vilcsak | andrew@vilcsak.com |
| Andrew Villagomez | andrewvillagomez@gmail.com |
| Andrew Wald | andrew.wald@gmail.com |
| Andrew Weinstein | andrewwstn@gmail.com |
| Andrew Zahornacky | andrew.zahornacky@gmail.com |
| Andrian Cruz | banjo1213@gmail.com |

| Andy Baker | andy.baker@hlthcp.com |
|---|---|
| Angelica Nuezca | anuezca@burnsmcd.com |
| Angeline Schreiber | angelinenr@aol.com |
| Angelo Maio | angelomaio01@gmail.com |
| Anita Driver | anitadriver148@hotmail.com |
| Anne Loomis | celebrianne@gmail.com |
| Anthony Iannarino | iannarino@gmail.com |
| Anthony Murphy | murphy.anthony.2010@gmail.com |
| Anthony Orlando | anthony.w.orlando@gmail.com |
| Anthony Risicato | anthonyris@gmail.com |
| Anurag Jam | anurag@test.com |
| Aram Richard | aram@fohasound.com |
| Armando Diaz | armando@nj.rr.com |
| Arpan Narayan | arpan.narayan@gmail.com |
| Arturo R Rios | art@rioslawfirm.com |
| Ashish Bhutiani | ashishterp@gmail.com |
| Ashley Halter | ashleydenae@me.com |
| Ashley Matthews | ashley_matthews_90@yahoo.com |
| Ashley Romano | ashleye.romano@gmail.com |
| Ashraf Shehata | ashehata@kpmg.com |
| Autry Pruitt | autry4@me.com |
| Aveleigh Osei-Hyiaman | aveleigh2@gmail.com |
| Avery Nathens | anathens@gmail.com |
| Aw Metz | aandrewmetz@aol.com |
| Axay Patel | axay@ufl.edu |
| Ayrton Maia Neto | tommaia@gmail.com |
| Bader El-Jeaan | beljeaan@alcazar-intl.com |
| Barbara Smith-Nelson | barb.nelson9@gmail.com |
| Barbara Zulick | bzulick@zulicklaw.com |
| Barry Weinstock | bweinstock@me.com |
| Bart Hubbuch | bhubbuch@gmail.com |
| Ben Hazlewood | benhazlewood@gmail.com |
| Ben Johnson | hoanthropos@gmail.com |
| Ben Niemeier | benjamin.niemeier@gmail.com |
| Ben Vollmer | bvollmer@microsoft.com |
| Ben Wells | benwellsnutrition@gmail.com |
| Ben Yefet | byefet@icloud.com |
| Benjamin Barokas | benbarokas@gmail.com |
| Benjamin Karrow | ben.karrow@motorolasolutions.com |
| Benjamin Leff | benleff@me.com |
| Benjamin McGary | benmcgary@hotmail.com |
| Benjamin Mingle | bjmingle@gmail.com |
| Benjamin Ringrose | rule36a@yahoo.com |
| Benjamin Tappan | btappan@epix.com |
| Bentrick Bryant | bentrick@me.com |
| Berly Isaak | berly.delacruz@gmail.com |
| Bert Dweck | bidweck@gmail.com |

| | |
|---|---|
| Bethanie Mattek | bethanie.justin@gmail.com |
| Bevan Archer | cleancutav@gmail.com |
| Bhairav Patel | bhairav@gmail.com |
| Bianca Bethel | bethel.bianca@gmail.com |
| Bill Malloy III | wmalloyiii@hotmail.com |
| Billy Breuer | breuer.william@gmail.com |
| Billy Johnson | wrjohnson1960@gmail.com |
| Binith Cheeran | binith@mac.com |
| Bjorn Ramleth | bjorn@ramleth.com |
| Blair Tyson | btyson@milbank.com |
| Bob Graziani | bob@dufl.com |
| Bobby Harris | bharris@bluegracegroup.com |
| Boyce Watkins | assistant@boycewatkins.com |
| Brad Bernstein | bbernstein@ftvcapital.com |
| Brad Kantor | bradkantor@mac.com |
| Brad Messner | brad.messner@traveldevelopmentgroup.com |
| Brad Muller | brad.muller@markmonitor.com |
| Bradley Delaune | bmdelaune@gmail.com |
| Bram Hernandez | bram.hernandez@yahoo.com |
| Brandon Balcom | bbalcom@carlsonwagonlit.com |
| Brandon Conklin | dukemax15@gmail.com |
| Brandon Duey | bduey85207@gmail.com |
| Brandon Ford | brandonjford@gmail.com |
| Brandon Grazioso | brangraz23@icloud.com |
| Brandon Taylor | brndntylr@gmail.com |
| Brandt Smith | bsmith@myretrak.com |
| Brekke Fletcher | brekke.fletcher@cnn.com |
| Brenda Allen | brenda.allen@allpointsmi.com |
| Brenda Pomeroy | bpome1128@gmail.com |
| Brendan Farrar-Foley | digerati9@gmail.com |
| Brendan OToole | otoolebr@gmail.com |
| Brennan Cornell | brennan2893@gmail.com |
| Brent Ozar | brento@brentozar.com |
| Bret Fausett | bret@fausett.com |
| Brett Browman | btbrowman@gmail.com |
| Brett Meier | meier.brett@gmail.com |
| Brett Palmer | brett.palmer@gmail.com |
| Brett Scott | blscott.scottnet@gmail.com |
| Brian Bordainick | brian@dinnerlab.com |
| Brian Carney | brian.carney@gmail.com |
| Brian Correll | briancorrell@ebcconover.com |
| Brian Cossiboom | brian@cossiboom.com |
| Brian Furano | brian.furano@gmail.com |
| Brian Hall | brianwithingtonhall@gmail.com |
| Brian Harniman | brian@brandnewmatter.com |
| Brian Kelly | bbkelly@kpmg.com |
| Brian Kim | brian.y.kim@gmail.com |

| | |
|---|---|
| Brian Kraff | brian@markethardware.com |
| Brian Ladin | brian@delosshipping.com |
| Brian Lewis | brian.lewis@concur.com |
| Brian Marvin | tomahawk000@gmail.com |
| Brian Medenwaldt | brian.medenwaldt@lyndon-group.com |
| Brian Mitteldorf | blm@cabcollects.com |
| Brian Moore | bmoore@scovill.com |
| Brian Newman | briannewman@gmail.com |
| Brian Parsley | brian@parsley.us |
| Brian Patterson | brian@posthip.com |
| Brian Peterson | djericjames@gmail.com |
| Brian Riley | brriley@gmail.com |
| Brian Sims | brianmsims@gmail.com |
| Brian Sullivan | briancs@me.com |
| Brian Vickers | brianlvickers@hotmail.com |
| Brian Zielinski | bzielinski@earthlink.net |
| Brianna Lawson | brianna.m.lawson@gmail.com |
| Brooke Braswell | brooklynbraswell@gmail.com |
| Bruce Costello | bruce@fourthirds.com |
| Bruce Felt | bruce@brucefelt.net |
| Bruce Peatey | bpeatey23@me.com |
| Bryan Ben-Haim | bbenhaim@gmail.com |
| Bryan Burk | burqcoix@earthlink.net |
| Bryan Lane | bryan.lane@verizon.net |
| Bryan O'Keefe | bryan.seboent@gmail.com |
| Bryan Pearson | bryanpearson@mac.com |
| Bryan Ziebart | bryan.ziebart@gmail.com |
| Bryce Partridge | brycepartridge@yahoo.com |
| Burnell Hiestand | tbhsco@aol.com |
| C R | gsreecha@gmail.com |
| Caitlin Kalinowski | kalinowski007@gmail.com |
| Caitlyn McCrimmon | caitlyn.mccrimmon@rseg.com |
| Caleb Hand | caleb.hand@gmail.com |
| Caleb Stackman | myakaitis11@gmail.com |
| Cameron Cegelske | cameron.cegelske@gmail.com |
| Cameron Yeary | cameron_yeary@mac.com |
| Camille Mirshokrai | saul.a.castaneda@accenture.com |
| Carina Hunt | carinamhunt@gmail.com |
| Carl Sue | carl@carlsue.com |
| Carl Sue | iamcobolt@gmail.com |
| Carlo Cruz | carlo.o.cruz@gmail.com |
| Caroline Bubnis | carolinebubnis@gmail.com |
| Caroline O'Driscoll | caroline@cobalt-studios.com |
| Carrianne Basler | cbasler@alixpartners.com |
| Carrie Kantor | bkantor@mdisite.com |
| Carrie Moore | carrie.moore@delta.com |
| carsten thoma | carstenthoma@me.com |

| | |
|---|---|
| Case Strassner | case.strassner@gmail.com |
| Catherine MacDonald | cmacdon70@gmail.com |
| Catherine Reed | areed1@travelers.com |
| Cathy Backus | backuscathy@gmail.com |
| Cavett Robert | cavett@mac.com |
| Cayla Cousins | cayla@gamesevenmktg.com |
| Chad Collier | chadcollier45@gmail.com |
| Chad Lussier | chad.lussier@gmail.com |
| Chander Arora | chandera@aol.com |
| Charles Cloughly | charles-dufl@cloughly.net |
| Charles George | Charles73@GMail.com |
| Charles Liddell | chuck@kapuhonu.com |
| Charles Markham | charles@markhamandcompany.com |
| Charles Wilson | chwilson@yahoo.com |
| Charlie Dougiello | charlie@thedooronline.com |
| Charlie Ledley | charlieledley1@gmail.com |
| Charlie Treadwell | ctreadwell@gmail.com |
| Charlotte Fudge | cffudge@gmail.com |
| Chase Hollinghead | chollinghead@rxsafe.com |
| Chelsea Winkel | chelsea@hirechelsea.com |
| Chelsea Winkel | chelsea+testuser@dufl.com |
| Chelsea Winkel | chelsea.winkel@tallwave.com |
| Cheng Qian | homework419@gmail.com |
| Cheryl Healy | cheryl_healy@mckinsey.com |
| Chet Hammill | spacedoc2b@yahoo.com |
| Chet Mullaney | chet@aalpha.com |
| Cheyenne Ehrlich | cheyenne@cheyenne.net |
| Chris Condon | chris.condon@hubinternational.com |
| Chris DeBrizzio | chrisdebrizzio@gmail.com |
| Chris Ergen | cheesepleas@gmail.com |
| Chris Hoenig | chris.w.hoenig@gmail.com |
| Chris Hudnall | chris@barculture.co |
| Chris MacFarland | chris@chrismacfarland.com |
| Chris Minnick | chris@minnick.com |
| Chris OBrien | chrisobrienmn@icloud.com |
| Chris Rabb | chrisrabb@icloud.com |
| Chris Reeves | ionstram@gmail.com |
| Chris Taylor | chris@hm2consulting.com |
| Christian Mack | cmack1206@gmail.com |
| Christian Tenguan | christiantenguan@gmail.com |
| Christien Methot | christien@d1ny.com |
| Christina Bates | christinambates@aol.com |
| Christine and Dan Richardson | christine@indaluxury.com |
| Christine Krenos | christinekrenos@yahoo.com |
| Christopher Cain | ccain@stgabrielshospice.com |
| Christopher Campasano | chris@ethosrecruiting.com |
| Christopher Donahue | ccdonahue@gmail.com |

| | |
|---|---|
| Christopher Huang | cgh@vt.edu |
| Christopher Johnson | cjohnson@javobeverage.com |
| Christopher Schmidt | schmidt.chrisw@gmail.com |
| Chuck Andolina | chuckandolina@yahoo.com |
| Chuck Parker | chuckparker@yahoo.com |
| Chuck Stetson | cpstetson@aol.com |
| Cicely Hand | cichand@gmail.com |
| CJ Carpenter | bob.megametusa@gmail.com |
| Clay Cockerell | ccockerell@skincancer.com |
| Clay Johnson | cjoh@clayjohnson.org |
| Clay Smith | claibornesmith@gmail.com |
| Clinton Estis | clint.estis@gmail.com |
| Cobus Theunissen | cobus@frommel.net |
| Cody Cerf | codycerf@gmail.com |
| Colin Leary | colin.leary@nike.com |
| Colleen Griffin | colleengriffin1996@gmail.com |
| Connie Nguyen | cnguye1@gmail.com |
| Courtney Ericson | cericson216@gmail.com |
| Courtney Spence | mgallagher@cspencegroup.com |
| Craig Allebach | cjallebach@gmail.com |
| Craig Colclough | craigcolclough@msn.com |
| Craig Garner | craig@garnerhealth.com |
| Craig Robertson | craig.m.robertson@accenture.com |
| Craig Tetreault | ctetreault@kpmg.com |
| Craig Vercruysse | craig@18rabbits.com |
| Curt Behlmer | cbehlmer@gmail.com |
| Curt Hutson | cwh393@gmail.com |
| Curtis Luxton | curtis.luxton@gmail.com |
| Cy Martz | cymartz1981@gmail.com |
| Cyan Banister | cyan@banister.net |
| Cynthia Cramblett | cyndi.cramblett@gmail.com |
| D Matthew Pakkala | dmattyp@gmail.com |
| D. Lucas Landis | lucas.landis@gmail.com |
| D. Todd Mccormick | cofcnyc@icloud.com |
| Daire Carr | dbpcarr@yahoo.co.uk |
| Daizo Nishitani | nisitani@gmail.com |
| Damien Collins | damiencollins06@gmail.com |
| Dan Cassens | dancassens@gmail.com |
| Dan Clem | dnclem3@gmail.com |
| Dan Crowe | dancin1@comcast.net |
| Dan Dougherty | ddougherty009@gmail.com |
| Dan Fogarty | dan.fogarty@hunterdouglas.com |
| Dan O'Keefe | lnbox@okeefeweb.com |
| Dan Ratnavale | dan.b.ratnavale@aexp.com |
| Dan Solin | dansolin@yahoo.com |
| Dana JenkinsKrind | dljesq@gmail.com |
| Dane Joy | dane@texasholdem.com |

| | |
|---|---|
| Dane Rassool | rishard.rassool@gmail.com |
| Daniel Bulawa | djbulawa@yahoo.com |
| Daniel Carmody | carmody.daniel@gmail.com |
| Daniel Foisie | kristinlee084@gmail.com |
| Daniel Garlick | daniel.m.garlick@gmail.com |
| Daniel Hanttula | danh@semperaptus.com |
| Daniel Kammerman | skammerman.web@gmail.com |
| Daniel Kanamori | benhomer_1@hotmail.com |
| Daniel Kim | djkim@alum.mit.edu |
| Daniel Mercer | danmercer99@me.com |
| Daniel Rainey | dandorianrainey@gmail.com |
| Daniel Schneider | dan@aboutsib.com |
| Daniel Vaughan | danielhvaughan@gmail.com |
| Danielle Yun | dyun@zappos.com |
| Danne Jones | Danne.Jones@gafg.com |
| Danny Boice | danny@flimflamapp.com |
| Darius Aram | dtaram@gmail.com |
| Darren Haygood | darren.haygood@gmail.com |
| Dave Dochter | david@dochalex.com |
| Dave Lorenzo | dlorenzo@dlorenzo.com |
| Dave Mertz | mail2truc@gmail.com |
| Dave Morel | dave.morel@gmail.com |
| Dave Morin | dave@morin.com |
| Dave Rogers | dave.rogers@hillphoenix.com |
| Dave Suliburk | dsuliburk@gmail.com |
| Dave Zitting | dgzitting@primeres.com |
| David Africano | dafricano@chsmedical.com |
| David Anderson | davepander@gmail.com |
| David Baker | davidbaker.0409@gmail.com |
| David Barnes | dcbarnes71@gmail.com |
| David Berrios | dberrios84@gmail.com |
| David Bixby | davidbixby@gmail.com |
| David Branstrator | branstrator1@gmail.com |
| David Choquette | david.choquette@imcorp.com |
| David Cruse | davidcruse1@gmail.com |
| David Drennon | daviddrennon@aol.com |
| David Enarson | denarson@gmail.com |
| David Gantshar | dg@merraine.com |
| David Godfrey | comradekoba@hotmail.com |
| David Graham | dave.private@flickerdown.com |
| David Hartman | booked@mac.com |
| David Humphreys | rangerdave@mac.com |
| David Jay | david@agree.com |
| David Jipp | materiamasterz@yahoo.com |
| David Khanlari | fabi.nyc@gmail.com |
| David Lackner | dlackner@gmail.com |
| David Lewinter | dlewinter@gmail.com |

| | |
|---|---|
| David McKeown | services@outfieldleadership.com |
| David Moore | moore.dpm@gmail.com |
| David Moran | dmoran@carlsonwagonlit.com |
| David Morton | dmorton1@cox.net |
| David Naimark | davidnaimark@hotmail.com |
| David Natz | dnatz@frontiernet.net |
| David Normoyle | dnormoyle@gmail.com |
| David Perry | nmsdvpgm@me.com |
| David R Reid | drreid1958@gmail.com |
| David Rees | drees@uvld.com |
| David Rosenthal | corelink@gmail.com |
| David Rubin | davidrubin522@gmail.com |
| David Rudnick | david.rudnick@goodeatshospitality.com |
| David S. Rose | david@gust.com |
| David Samuels | david@samuels.net |
| David Spencer | emailspence@gmail.com |
| David Strahan | davidstrahan66@yahoo.com |
| David Tropauer | davidt274@comcast.net |
| David Tusa | david.tusa@sbcglobal.net |
| David Wagoner | dawagoner@gmail.com |
| David Wanamaker | davidwanamaker@me.com |
| David Weill | dweill@earthlink.net |
| David Wilson | wilsonwine@comcast.net |
| David Zenreich | david.zenreich@gmail.com |
| David Zhang | greatdiwei@gmail.com |
| Dawn Smart | dsmart@doredesigns.com |
| Deanna van Gestel | deanna@vaniamgroup.com |
| Debbe McCall | debbe.mccall@gmail.com |
| Deborah Navedo | navedod@gmail.com |
| Deepak Gopalakrishna | deepak.gopalakrishna@gmail.com |
| Demo Account | demo@dufl.com |
| Denis Walsh | denis@moneyconcepts.com |
| Dennis Carey | denniscarey@mac.com |
| Dennis Riling | driling@gmail.com |
| Derek Clapham | derek.clapham@gmail.com |
| Derek Khanna | derek.khanna@gmail.com |
| Derrick Johnson | djohnson@johnsonit.com |
| Desmond Cooper | dezcoop23@gmail.com |
| Detroit Thomas | detroit@dufl.com |
| Dhruv Bhavsar | dhruvb@microsoft.com |
| Diane Carl | dianecarl43@gmail.com |
| Diane Wilcock | diane.wilcock@hotmail.com |
| Diego Ruiz | diego.ruiz@imcorp.com |
| Dilip Patel | kalpash@gmail.com |
| Dion Abadi | dion@me.com |
| Dirk Vandersterre | dirk@vandersterre.com |
| Dominic Leary | dominicleary@gmail.com |

| | |
|---|---|
| Don MacAskill | don@smugmug.com |
| Don Starkey | donwstarkey@hotmail.com |
| Don Vogel | dvogel@benningtonmarine.com |
| Donald Scattergood | dscattergood@gmail.com |
| Donovan Leitch | hollywoodhigh@mac.com |
| Dottie Pepper | furball93@gmail.com |
| Doug Beeuwsaert | doug.beeuwsaert@lyndon-group.com |
| Doug Brody | douglasbrody@gmail.com |
| Doug Parker | douglaspar@gmail.com |
| Douglas Williams | dl_williams@yahoo.com |
| Drew Sechrist | drew.sechrist@gmail.com |
| DS Berenson | legal@bluestarcapital.net |
| Duane Morgan | duane.morgan@accenturefederal.com |
| Dustin D. Trammell | dtrammell@dustintrammell.com |
| Dustin Laun | d@moboadvisor.com |
| Dustin Shane Skaggs | shane@twoten.la |
| Dwayne Herberich | d_herberich@yahoo.com |
| Dyan Summers | dyanjenae@gmail.com |
| Dylan Ho | dylan.ho@salesforce.com |
| E Curt Rector | ecurtr@mac.com |
| Ed Bernero | eabernero@yahoo.com |
| Ed Blankenship | ed@edblankenship.com |
| Ed Henry | edhenrytv@gmail.com |
| Ed Levine | ed.levine@me.com |
| Edoardo Battisti | edoardo.battisti@saveplac.com |
| Eduardo Campoy | eduardo.campoy@intel.com |
| Edward Butler | wayne.butler@gmail.com |
| Edward Cannon | tcannon@kmob.com |
| Edward Gray | edward@graymattersolutions.net |
| Edward Montgomery | pattyabdenour4@gmail.com |
| Edward Reiner | ereiner@reinerlaw.com |
| Edward Skaff | edward.skaff@gmail.com |
| Edwin Ewing | eewing@infinetpossibilities.com |
| Edwin Pullen | parrishpullen@mac.com |
| Eiji Sasaki | eijisasakieiji@gmail.com |
| Eileen Rosado | erosado@heartware.com |
| Eliana Britton | ebritton@linkedin.com |
| Elizabeth Blalock | enblalock@gmail.com |
| Elizabeth DeLana | parkhere@mac.com |
| Elizabeth Harden | elizabeth.harden@gmail.com |
| Elizabeth Jones | elizjones@mac.com |
| Elizabeth Morgan | emorgan2292@gmail.com |
| Elizabeth Stairs | elizabeth.stairs@honeywell.com |
| Elliott Skrinjar | elliott1@gmail.com |
| Elsa Guerrero | elsa@marketingyet.net |
| Emile Desjardins | emiledesjardins11@gmail.com |
| Emile Pottinger | soke@me.com |

| | |
|---|---|
| Emily Goergen | ergoergen@gmail.com |
| Emily Shortall | shortallemily@gmail.com |
| Emma Ludbrook | emmerl@gmail.com |
| Emmett Shear | emmett.shear@gmail.com |
| Emmett Troxel | bornmiddleaged@gmail.com |
| Enas Al zaghal | enas_azaghal@hotmail.com |
| Eric Anderson | eric@ericanderson.com |
| Eric Becker | ebeck99@gmail.com |
| Eric Boester | eboester@me.com |
| Eric Duplan | dizupe@hotmail.com |
| Eric Felton | eric_felton@hotmail.com |
| Eric Fong | eric.fong102@gmail.com |
| Eric Morrow | ericmorrow71@gmail.com |
| Eric Ploeger | ericploeger@gmail.com |
| Eric Ries | eric@theleanstartup.com |
| Eric Schaper | eric.schaper@gmail.com |
| Eric Stahl | estahl@salesforce.com |
| Eric Sulfaro | esulfaro@gmail.com |
| Eric Tucker | etucker@sustainedagility.com |
| Eric Turner | Eric@turnerproductionservices.com |
| Erik Davis | erik.davis@me.com |
| Erik Fulkerson | erikfulkerson@me.com |
| Erik Gallegos | erik+a9@appstem.com |
| Erik Hendricks | erik@handco.biz |
| Erik Stocker | erikstocker@me.com |
| Ernestine Fu | ernestinefu@gmail.com |
| Esmeralda Martinez de Diehl | esmeraldadiehl@gmail.com |
| Ethan Appleby | ethanappleby@gmail.com |
| Ethan Loeb | eloeb@hotmail.com |
| Eugene Jones | benz4ebj@comcast.net |
| Evan Krometis | evan@krometis.com |
| Evan Lipson | evanlipson@gmail.com |
| Evelyn Lipper | eglipper@me.com |
| Ezekiel Emanuel | mehpchair@upenn.edu |
| Federico Musto | federico@doghunter.org |
| Fidah Rashid | fdh.rashid@gmail.com |
| France Blais | franceblais@me.com |
| Frances Hayes | franceshayes10@gmail.com |
| Francine Loretero | francinelw@mac.com |
| Francis Gerace | francisgerace@gmail.com |
| Francisco Castro | mrcastro@me.com |
| Francisco Sanchez | fcosanchez@sbcglobal.net |
| Frank Bafaro | fbafaro@mac.com |
| Frank DeJoy | dejoyf@gmail.com |
| Fred Pack | fhp911@gmail.com |
| Frederick Hensel | fwhensel@KPMG.com |
| Fritz Oettinger | mfoettinger58@gmail.com |

| | |
|---|---|
| Gaelan Connell | gaelan@thequirkcreative.com |
| Gaeul Park | p.autumn621@gmail.com |
| Galen Blanton | galenblanton@gmail.com |
| Gary Coll | garycoll84@gmail.com |
| Gary Gartsman | ggartsman@gmail.com |
| Gary Rinck | grinck@statco-dsi.com |
| Gavin Phipps | varied@phippsjewelry.com |
| Gavriel Meron | gavriel.meron@hygieacare.com |
| Geir Ramleth | geir@ramleth.com |
| George Meek | george@meek.co.uk |
| George Menetre | bmenetre@rossandyerger.com |
| George Minardos | george@bmail.build |
| Georges Tourellotte | dufl@shadedturtles.net |
| Gian Johl | gian.johl@gmail.com |
| Glenn Fellows | g.fellows@smpcarchitects.com |
| Glenn Magala | gmagala@live.com |
| Glenn Stevens | gstevens@gaincapital.com |
| Gordon Dowds | gordon@dowds.com |
| Gordon Hilleque | hilleque@mac.com |
| Gordon Moodie | gsmoodie@wlrk.com |
| Grant Gaddis | grant@igadproductions.com |
| Grant Jackson | g.jackson@sperlongadata.com |
| Grant Kreutzer | grantkreutzer@gmail.com |
| Grant Waters | grantawaters@me.com |
| Greg Bell | gregory.bell@airbnb.com |
| Greg Coakley | greg@gregcoakley.com |
| Greg Hull | greg_hull@yahoo.com |
| Greg Martin | greg.martin@gmail.com |
| Greg Moran | gmoran@outmatch.com |
| Greg Shaheen | gashaheen@gmail.com |
| Greg Stephen | gs@coach.gs |
| Greg Young | gregyoung@mac.com |
| Gregory Cohen | gregory.d.cohen@gmail.com |
| Gregory Manto | mantogs@aol.com |
| Gregory Powell | grawell@me.com |
| Guillaume Coutheillas | gcoutheillas@me.com |
| Guo Wei | gmrwei@gmail.com |
| Guy Cheney | guy.cheney@map29.com |
| Guy Nelson | guy.nelson@comcast.net |
| Hana Mandapat | hmandapat@salesforce.com |
| Hannah Crockett | hannah@rumorsrecords.com |
| Harlan Hodes | Harlanbhodes@yahoo.com |
| Harold Ayliffe | ted@orflo.com |
| Harold Earley | hearley@fxi.com |
| Harry Dewhirst | harry@dewhirst.mobi |
| Hasan R. Haq | rashedhaq@yahoo.com |
| Hatem Abulaban | hatem.abulaban@gmail.com |

| | |
|---|---|
| Heath Terry | heath.terry@gmail.com |
| Heather Scott | heathernraleigh@yahoo.com |
| Hendrick Sukardi | hendrick.sukardi@gmail.com |
| Henry Parry-Okeden | henry@invitedhome.com |
| Hermann Elger | hwevino@hotmail.com |
| Herming Chiueh | chiueh@me.com |
| Hilary Hayes | hilary.badoian@gmail.com |
| Hillary Legrain | hillarylegrain@hotmail.com |
| Himay Jesal Desai | himaydesai@gmail.com |
| Hiren Patel | hirenkumarpatel@gmail.com |
| Hubert Smits | hubert@smitsmc.com |
| Hugh Jones | hugh.jones@accuity.com |
| Hugo Arellano Santoyo | mrfcpys@yahoo.ca |
| Hunter Pritchard | hunterfp@gmail.com |
| Husam Aboaasi | hkuwait1@aol.com |
| Ian McKelvie | ian@becauz.com |
| Ido Schoenberg | ido@americanwell.com |
| Illann Power | illann@me.com |
| Inoh Choe | inoh.choe@gmail.com |
| Ion Chuang | kmhchuang@gmail.com |
| Ippei Fukami | i.fukami@cyber-z-usa.com |
| Isaac Applbaum | isaac@applbaum.com |
| Isabelle Auger | isabella.auger@gmail.com |
| Ithyle Griffiths | ithyle@me.com |
| J J | dijitalshift@gmail.com |
| J W Johnston | wylie.johnston@outlook.com |
| J.B Saunders | j.b.saunders@cox.net |
| Jachai Hilaire | jachaihilaire@gmail.com |
| Jack Dayan | jack@spectrotel.com |
| Jack Selby | jrselby@gmail.com |
| Jaclyn Meads | jaclyn@dufl.com |
| Jacob Andreou | jacobandreou@gmail.com |
| Jacob Wanner | jacobwanner1@gmail.com |
| Jacob Wolf-Sorokin | jws@covehillpartners.com |
| Jacqueline Scattergood | teamscatt@gmail.com |
| Jacqueline Ta | nongbichdinh@gmail.com |
| Jake Bendler | jbendler@ameritas.com |
| James Benenson | james@jamesbenenson.com |
| James Benton | jbenton@jbcvi.com |
| James Brennan | james@ehgrp.com |
| James Cecere | jimcecere@yahoo.com |
| James Elkins | jameselkins@fastmail.fm |
| James Etheridge | bluyang68@gmail.com |
| James Forbes | james.forbes@asilconsulting.com |
| James Haybyrne | jameshaybyrne@me.com |
| James Helms | jameslhelms@gmail.com |
| James Ireland | jdifour@gmail.com |

| | |
|---|---|
| James Keenan | james.keenan@blackrock.com |
| James Lister | iamjlister@gmail.com |
| James McGuire | james.sean.mcguire@gmail.com |
| James Muirhead | russmuirhead@gmail.com |
| James Redmond | kevin@redmondroad.com |
| James Salas | jamesandstella@hotmail.com |
| James Stanfield | james.f.stanfield@accenturefederal.com |
| James Sussman | jimsussman@msn.com |
| James Theriac | jtheriac@gmail.com |
| Jamie Carson | ichinenus@gmail.com |
| Jamie Moncus | jamie@hwnn.com |
| Jane Siebels | js@greencay.com.bs |
| Janette MacDonell | janettemandema@sbcglobal.net |
| Janko Raboldt | jraboldt@kpmg.com |
| Japan test | d+jp@dufl.com |
| JAPAN2 TEST | D+JP2@dufl.com |
| Jasiel Correia II | jasiel91@gmail.com |
| Jason Acree | jason@acree.net |
| Jason Adams | jasonadamsprivate@gmail.com |
| Jason Armstrong | jason@armstrongfamily1.com |
| Jason Barrett | jason.barrett@fiserv.com |
| Jason Bennett | jbennett1968@icloud.com |
| Jason Berlinsky | jason@barefootcoders.com |
| Jason Catlett | tetonsig@gmail.com |
| Jason Fagel-Lau | punisha15@gmail.com |
| Jason Godley | jmgodley@gmail.com |
| Jason Hogg | hoggny@gmail.com |
| Jason Jobe | jason@jobesystems.com |
| Jason Krebs | jasonkrebs@gmail.com |
| Jason LaManque | jasonlamanque@yahoo.com |
| Jason Miguel | jasonamiguel@gmail.com |
| Jason Miguel | jasonamiguel+1@gmail.com |
| Jason Nerenberg | Jasonnerenberg3@Gmail.com |
| Jason Reese | reesemachine@gmail.com |
| Jason Rudolph | jrudolph.mp@gmail.com |
| Jason Tse | jasonetse@gmail.com |
| Javier Figueroa | figueroa7@gmail.com |
| Jay Koby | jkoby@tinytiny.net |
| Jay Nichols | nichoje@gmail.com |
| Jay Redan | jarlap07@gmail.com |
| Jayson Manship | jayson@insourcecode.com |
| Jeb Stewart | jstewart@predictivegroup.com |
| Jeetender Liddar | liddar@gmail.com |
| Jeff Anub | jeff.anub@gmail.com |
| Jeff Bailey | jscottbailey@gmail.com |
| Jeff Bentler | bentljm@gmail.com |
| Jeff Bianco | jeff@spellchecker.net |

| | |
|---|---|
| Jeff Cram | jcram@connectivedx.com |
| Jeff Gaul | jeff.gaul@me.com |
| Jeff Harris | jeff@jeffharris.com |
| Jeff Jonas | jeff@jeffjonas.com |
| Jeff Masten | jmasten@nuclearphysicslab.org |
| Jeff Maydew | jeff.maydew@gmail.com |
| Jeff McKinnon | jmckinnon0@gmail.com |
| Jeff Spigel | a8e13295@opayq.com |
| Jeffrey Gerson | jgerson@optonline.net |
| Jeffrey Kulp | jrkatc@comcast.net |
| Jeffrey Lew | jeffrey.lew@gmail.com |
| Jeffrey Mahony | jeff@themahonys.com |
| Jeffrey Sherwin | jeff@thistech.com |
| Jeffrey Smith | j.smith@me.com |
| Jeffrey Ugarte | jeff.ugarte@imcorp.com |
| Jeffrey Walsh | jswalsh84@gmail.com |
| Jeffry Schneider | jeffryschneider@gmail.com |
| Jen Bianco | jen.bianco@gmail.com |
| Jen Whelan | j.whelan@criteo.com |
| Jenna Biancavilla | jbiancavilla@gmail.com |
| Jennifer Brull | mrsbrull@gmail.com |
| Jennifer Paschall | JenniferTPaschall@gmail.com |
| Jennifer Sigler | jennifer.sigler@enrollmentbuilders.com |
| Jennifer Steele | jennsteele@gmail.com |
| Jennifer Uurtamo | jennifer.uurtamo@emdmillipore.com |
| Jenny McWhorter Whitehead | jlm010209@outlook.com |
| Jenny Stone | jennyschwartzstone@yahoo.com |
| Jeremiah Spence | jeremiah.spence@gmail.com |
| Jeremy Edwards | jedwards911@me.com |
| Jeremy Rounds | jeremyrounds@icloud.com |
| Jerid Kurtz | jerid.kurtz@gmail.com |
| Jessica Baker | jessica.lanelle@yahoo.com |
| Jessica Dean | jdean@dobllp.com |
| Jessica Gunawan | jessicagunawan18@gmail.com |
| Jessica Pendergrass | jespendergrass@yahoo.com |
| Jessica Walker McFarland | jessica.l.walker@gmail.com |
| Jim Cremins | foodservicepro@mac.com |
| Jim DeStefano | jim.destefano@gmail.com |
| Jim Gamble | jimgam14@gmail.com |
| Jim Hoben | jim@elpelon.com |
| Jim Weir | jimboweir@gmail.com |
| Jisi Wang | wangjisi509@gmail.com |
| Jodi Cason | jodi.cason@yahoo.com |
| Joe Chasse | joe.chasse@gmail.com |
| Joe Ciarlante-Zuber | doslocosguys@gmail.com |
| Joe Cipriano | cip@joecipriano.com |
| Joe Guzel | joe@crosscutventures.com |

| | |
|---|---|
| Joe Hasenzahl | joehasenzahl@gmail.com |
| Joe Leader | joe@atxa.com |
| Joe Lopez | jrlopez210@gmail.com |
| Joe Sandoval | sandoval.joe@gmail.com |
| Joe Shea | joe.shea2@gmail.com |
| Joe Stassi | joseph.stassi@airbnb.com |
| Joe Tillman | josephatillman@gmail.com |
| Joe Toscano | realjoet9@gmail.com |
| Joel "Jody" Severson | jodysev@gmail.com |
| Joel Abitan | shalomabitan@gmail.com |
| Joel Runyon | joel.runyon@gmail.com |
| John Anderson | navyguy202002@me.com |
| John Boehmer | john@accelentinc.com |
| John Brownlee | jbrownlee@vidscrip.com |
| John Caldwell | schecky@gmail.com |
| John Callahan | escallah@syr.edu |
| John Casella | jfcasella@chubb.com |
| John Crick | john.c.crick@gmail.com |
| John Denning | j.denning@wholesalechange.com |
| John Finch | john.finch@figadvisors.com |
| John Hays | jahays.76@gmail.com |
| John Hudy | jahudy723@gmail.com |
| John Ippolito | john_ippolito@mksinst.com |
| John Iwanski | jmi.iwanski@gmail.com |
| John Kucharczyk | johnk@vikmgt.com |
| John L (Les) McKeown | lesmckeown@gmail.com |
| John Lamm | lammbaa@mac.com |
| John Lee Williams | john.williams@porchpeeler.com |
| John Lynch | groupcouponz@yahoo.com |
| John Manligas | jmanligas@gmail.com |
| John Mann Gardner | airp@aol.com |
| John McCardell | john.m.mccardell@gmail.com |
| John Meere | jmeere@linkedin.com |
| John Miller | johnworkreceipts@gmail.com |
| john Mistretta | johna_mist@sbcglobal.net |
| John Moreno | baajm@me.com |
| John Palmer | jwpalmer@gmail.com |
| John Pattillo | john@pattilloassociates.com |
| John Rowe | john.r.rowe@accenture.com |
| John Roy | john_s_roy@hotmail.com |
| John Seaton | jakeseaton13@gmail.com |
| John Shahin | jackshahin@gmail.com |
| John Stathopoulos | john@xmotox.com |
| John Steggles | steggles@gmail.com |
| John Stiffin | jpstiffin@sbcglobal.net |
| John Stout | jrstout@charter.net |
| John Uustal | johnuustal@comcast.net |

| | |
|---|---|
| John Wasley | john@thewasleys.com |
| John Wastcoat | wastcoat@hotmail.com |
| Johnnie Lund | jolun@alphaoffshore.dk |
| Johnny Hampton | johnnyhampton@cox.net |
| JoJo Chehebar | jojoc123@gmail.com |
| Jon Greenwald | greenwald.jon@gmail.com |
| Jon Steinberg | jonsteinberg@gmail.com |
| Jon Street | jon.d.street@gmail.com |
| Jonas Gyllensvaan | jonas@gyllensvaan.com |
| Jonathan Beutler | jmbeutler@gmail.com |
| Jonathan Christenbury | bluejon7891@gmail.com |
| Jonathan Gochoco | jon.gochoco@pwc.com |
| Jonathan Katov | jonkatov1@gmail.com |
| Jonathan Lewis | jonathan@jmlewis.com |
| Jonathan Loux | jon@loux.nyc |
| Jonathan Morse | jonathan@tripleseat.com |
| Jonathan Siegel | jonathan@siegel.io |
| Jonathan Taylor | jonathan.taylor5677@gmail.com |
| Jonathan Terrell | terrellj@kcic.com |
| Jonathan Turner | turner.jonathan@gmail.com |
| Jordan Riebel | jordan.riebel@gmail.com |
| Jordan Taylor | jordanitaylor1@gmail.com |
| Jose Coira | jjcvglobal@gmail.com |
| Jose Dominguez Jr. | joedominguezjr@gmail.com |
| Jose Fernandez | jff228@gmail.com |
| Joseph Corey | joecorey@usis.net |
| Joseph Foley | foley@capcitysound.com |
| Joseph Herdt | j@dufl.com |
| Joseph Jenners | jjenners71@gmail.com |
| Joseph Lyons | info@flyinlyons.com |
| Joseph Manns | joe@jmcbrands.com |
| Joseph Miller | jmiller@ecamail.com |
| Joseph Stephenson | joseph.stephenson@bankofamerica.com |
| Joseph Tampien | jtamp13@gmail.com |
| Joseph Vespi | joe.vespi@gmail.com |
| Josh Eddy | thriving@hotmail.com |
| Josh Fricke | fathafricke@gmail.com |
| Josh Hix | josh.hix@gmail.com |
| Josh Kopelman | josh@kopelman.com |
| Josh Normand | joshcnormand@gmail.com |
| Josh Yablon | jyablon@wmeentertainment.com |
| Joshua Herbert | jherber@transunion.com |
| Joshua Ramsey | jramsey08@yahoo.com |
| Joshua Randall | jkrandall@sbcglobal.net |
| Joshua Rodarmel | rodarmel@gmail.com |
| JP Morgan | jjmentor@netscape.net |
| Ju Kin | jammy623@yahoo.com |

| | |
|---|---|
| Juan Carlos Rozo | jrozo@texas-heart.net |
| Julie Chickering | julie@jcagileconsulting.com |
| Julie Davis | julie@jules-jewels.com |
| Julie Dodd | julie_dodd@ultimatesoftware.com |
| Julie Salman | juls6694@aol.com |
| Justan Cook | justan.cook@gmail.com |
| Justin Garrison Jr. | gary@apwealthmanagement.com |
| Justin Garrity | justinogarrity@mac.com |
| Justin Gordon | jgordon@deltavdesign.net |
| Justin Gunnell | justingunnell@gmail.com |
| Justin May | justin.may@gmail.com |
| Justin Sadler | justinmsadler@yahoo.com |
| Kai Dupe | kaidupe@amazon.com |
| Kai Dupe | kaidupe@gmail.com |
| Karen Bennett | karen.hollon.bennett@gmail.com |
| Karen Fitzhugh | karen.fitzhugh@gmail.com |
| Karen Haus Moran | k_haus@yahoo.com |
| Karl McCormick | kmccormick@mirglobal.com |
| Karl McDonnell | karl.mcdonnell@strayer.edu |
| Karl Palachuk | karlp@smallbizthoughts.com |
| Karl Peterson | kpeterson@tpg.com |
| Karyl Ketchum - Marse | keketchum@gmail.com |
| Kashia Dunner | kashia@nakashiadunner.com |
| Kashlee Parmiter | kparmiter@gmail.com |
| Kate Hornberger | katehornberger@comcast.net |
| Katherine Eitel Belt | Katherine@KatherineEitel.com |
| Kathleen Moening | kmoening@yahoo.com |
| Katie Bush | katie@katiebushdesign.com |
| Kato Hines | kato.hines@salesforce.com |
| Katy Malone | katymalone@me.com |
| Kazumasa Haneda | shuupamanx@yahoo.co.jp |
| Keith Batie | kbatie1@gmail.com |
| Keith Ellett | keithellett@gmail.com |
| Keith Lockwood | keith.lockwood@ottoinstrument.com |
| Keith Vadas | keithvadas@aol.com |
| Kelly Austin | kellyaustin78@gmail.com |
| Kelly Flesch | flesch@uwalumni.com |
| Kelly Kuhn | kkuhn@carlsonwagonlit.com |
| Kelly Wolf | kwolf@indigoautogroup.com |
| Kelsey Ogletree | bjelland.kelsey@gmail.com |
| Ken Ashley | ken.ashley@cushwake.com |
| Ken Babby | Ken@babby.com |
| Ken Babby | ken@babby.com |
| Ken Krieg | ken@dufl.com |
| Ken Rudman | ken.rudman@sohonet.com |
| Kenneth Landis | kmlandis@icloud.com |
| Kenta Yagi | kentakenta99@gmail.com |

| | |
|---|---|
| Kerry Bailey | kerrybailey@verizon.net |
| Kevin Austin | austinkc@law.aero |
| Kevin Baldacci | kbaldacci@salesforce.com |
| Kevin Burton | kevin.burton@evonik.com |
| Kevin Clark | kpc925@yahoo.com |
| Kevin D | kevindicken@live.com |
| Kevin Dicken | kevin.dicken@optiv.com |
| Kevin English | eleetmusic@gmail.com |
| Kevin Gould | kgould1998@aol.com |
| Kevin Henrikson | kevinhenrikson@gmail.com |
| Kevin Keller | kevin.keller@apextoolgroup.com |
| Kevin Mayhew | kevsolid@gmail.com |
| Kevin McChesney | cmcchesney@bmctoday.com |
| Kevin Ring | kring.video@gmail.com |
| Kevin Schnitzler | kevin.schnitzler@gmail.com |
| Kevin Soong | kjsery@gmail.com |
| Kim Matthews | charlesmatthews1501@gmail.com |
| Kimberly Brainard | kim@agilebraingroup.com |
| Kimberly Knight | kimknight1228@gmail.com |
| Kimberly Webb | kimwebb@me.com |
| Kiyotsugu Kawasaki | kawasaki@one-life.ne.jp |
| Krishna Rajendren | krishnaswami.rajendren@gmail.com |
| Kristie Christeon | kristie.christeon@bayer.com |
| Kristin Johnson | kj@hotwiremail.com |
| Kristina Staples | kkneip@mac.com |
| Kristine Aramaki | kristine.aramaki@gmail.com |
| Kristopher Mueller | mueller.kristopher@gmail.com |
| Kristy Bellows | kristybellows@yahoo.com |
| Krunal Patel | krunal.patel@me.com |
| KT Trivedi | trivedik@gmail.com |
| Kurt Dowdle | kurtdowdle@gmail.com |
| Kurt Rayners | kurt.rayners@residualcon.com |
| Kurt Sauer | kurt@sauer.us |
| Kurt Swiger | kurt.swiger@gmail.com |
| Kyle Johnston | kyle@kwjohnston.com |
| Kyle Kelly | kyleryankelly@gmail.com |
| Kyle Zink | zink.kyle@gmail.com |
| Laird Hayward | lhayward007@mac.com |
| Laird Popkin | laird@blackbook.com |
| Lamar Sapp | lksapp2@gmail.com |
| Lance Dacy | lance@big-agile.com |
| Lance Horton | lhorton05@gmail.com |
| Lance Reifschneider | lareif@mac.com |
| Lance Taubin | ltaubin@ovationtravel.com |
| Lance Thornswood | apps.dufl@lance.thornswood.com |
| Lane Strumlauf | lanestrumlauf@gmail.com |
| Larry Arnn | larnn@mac.com |

| | |
|---|---|
| Larry Aschebrook | larry@gsvfg.com |
| Larry Forth | larryforth@gmail.com |
| Larry Hesterberg | larry.hesterberg@att.net |
| Larry Solis | lcsolis@me.com |
| Larry Vincent | larrymvincent@gmail.com |
| Laura Bushnell | laurabushnell@me.com |
| Laura Folsom | laura222777@gmail.com |
| Laura Lee Gentry | lauraleegentry@gmail.com |
| Laura Wiley | wileylaura@hotmail.com |
| Lauren Goodman | laurendgoodman@gmail.com |
| Laurence DeFranco | ldefranco@me.com |
| Laurie Werner | lauriewerner@gmail.com |
| Lauryn Coit | lcoit@salesforce.com |
| Lawrence Epstein | le@paradiseshow.com |
| Lawrence J. Dandridge | ljdandridge@gmail.com |
| Lawrence Summers | lhsoffice@lawrencesummers.com |
| Lawrence Watkins | info@greatblackspeakers.com |
| Lee Carpenter | leecarpenter@me.com |
| Lee Dudley | ladhcs@gmail.com |
| Lee Rosen | rosen@rosen.com |
| LeeAnne Templeman | ltempleman@salesforce.com |
| Leisa Herritt | leisa.herritt@hubinternational.com |
| Leo Alvarez | dufl@leoalvarez.com |
| Leonard Kibuule | lkibuule@gmail.com |
| Leora Greenburg | leora7985@gmail.com |
| Leslie Hight | leslie.hight@gmail.com |
| Leslie Lew | leslie.lew@mac.com |
| Lewis Kay | lewis@kovertcreative.com |
| Lewis Shock | lshock@brownadvisory.com |
| Liana Hillison | liana.hillison@gmail.com |
| Linda Crawford | lcrawford@siegfriedgroup.com |
| Linda Pace-Infurna | cakesandale62@gmail.com |
| Linda Peterson | lindapeterson63@yahoo.com |
| Lisa Brummel | whighland402@gmail.com |
| Lisa Daniels | ldaniels@kpmg.com |
| Lisa Winterhalder | ljwinterh@gmail.com |
| Lisle Bowen | lisle.bowen@gmail.com |
| Lloyd Bloom | llbloom@yahoo.com |
| Logan Webster | logan.webster@hyatt.com |
| Loren Ferre | loren.ferre@gfrmedia.com |
| Lorie Beers | lorie.beers@cowen.com |
| Louis "Rob" Cohen | robcohen@autoadvisory.com |
| lucinda Murphy | lucymurphy@aol.com |
| Luis Casavantes | drcasavantes@me.com |
| Luis Espinal | le.espinal@gmail.com |
| Luke Classen | lclassen@franklinmgt.net |
| Luke Smart | smartoneluke@gmail.com |

| | |
|---|---|
| Luke Smith | luke@lnsvideo.com |
| Luther Kwok | lutherkwok@gmail.com |
| LuzElena Avitia | luzelena.avitia@gmail.com |
| Lyle Dizon | lyle@rosemotorcars.com |
| Lyon Wong | lyonwong@gmail.com |
| M Eugenia McGowan | gmcgowan55@gmail.com |
| Mackenzie Kosut | mkosut@gmail.com |
| Makenzy Allison | kenzyallison@gmail.com |
| Malcolm McComb | malcolm.mccomb@cbre.com |
| Malcolm Munro | mack@thebossbuilders.com |
| Manabu Miyasaka | miyasaka@yahoo.co.jp |
| Manish Patel | manishpatel@gmail.com |
| Manuel Guzman-Garrow | mvgg100@gmail.com |
| Manuj Bharti | manujb@casemyway.com |
| Marc Cummins | mgcummins@aol.com |
| Marc Destito | marc.destito@gmail.com |
| Marc DSouza | amor_infinitus@hotmail.com |
| Marc Wolenik | mwolenik@gmail.com |
| Marcie Finney | marcie.finney@gmail.com |
| Marcus Coleman | marcus.coleman@imcorp.com |
| Marcus Thorpe | marcusthorpe@gmail.com |
| Marcus Wuebker | marcus@luminativedesign.com |
| Margaret Murray | mmurray@earthlink.net |
| Margarita Kropinova | lovely_rita@mail.ru |
| Mario Martinez II | m@mrtnz.com |
| Marius Meissner | marius.meissner@sap.com |
| Mark Campbell-Vincent | mnmvincent@gmail.com |
| Mark Cartier | markcartier@icloud.com |
| Mark Dawson | mad1661@gmail.com |
| Mark Dorfman | odimd@aol.com |
| Mark Dowley | mdowley@mafgrp.com |
| Mark Erny | merny@mazzellacompanies.com |
| Mark Gillespie | mg@tszgrp.com |
| Mark Haner | mhaner@linkedin.com |
| Mark Hanington | markhanington@hotmail.com |
| Mark Harmon | mharmon@veriscreen.net |
| Mark Hartman | markus619@me.com |
| Mark Love | mark@lklpartners.com |
| Mark Lowell | maui_mark31@msn.com |
| Mark McClure | mark.mcclure@gi-de.com |
| Mark Myhre | mark.myhre@gmail.com |
| Mark Petersen | mptide2008@gmail.com |
| Mark Reed | mwteed@gmail.com |
| Mark Reinstra | mreinstra@wsgr.com |
| Mark Sabouri | mark@markconsults.com |
| Mark Stowers | mdstowers@gmail.com |
| Mark Teeter | markteeter@yahoo.com |

| | |
|---|---|
| Mark Uhrmacher | maui@hearst.com |
| Mark Wels | markw@mkbattery.com |
| Mark Whittiker | whit@juniper.net |
| Marla Bardi | kingsman.mom@gmail.com |
| Marshall Bohlen | knoticlenut@gmail.com |
| Martin Aube | martin_aube@hotmail.com |
| Martin Young | martyy@slalom.com |
| Marty Messer | mcmesser@gmail.com |
| Marvin Smith | msmith3rd@gmail.com |
| Mary Anne Van Degna | mavandegna@gmail.com |
| Mary Zimmerman | mbzarl@gmail.com |
| Mateen Diop | mateen.diop@gmail.com |
| Matt Couling | mdc804@gmail.com |
| Matt Hrushka | hrushka@gmail.com |
| Matt Jeffries | jeffries.mj@gmail.com |
| Matt Kain | kain@mattkain.com |
| Matt Madderra | matt@madderra.com |
| Matt Marsh | marsh.matt@gmail.com |
| Matt Martin | m.martin@chronossolutions.com |
| Matt Mckibbin | matthew.mckibbin@gmail.com |
| Matt Peppes | mgpeppes@yahoo.com |
| Matt Prossen | matt_prossen@ultimatesoftware.com |
| Matt Webb | mwebb@uvld.com |
| Matthew Aromatorio | truman.starr@gmail.com |
| Matthew Baylor | matt@nswd.co |
| Matthew Bell | vtmattb5@gmail.com |
| Matthew French | matthewsfrench@gmail.com |
| Matthew Herfield | matthew.herfield@gmail.com |
| Matthew Hutchison | gethutch@gmail.com |
| Matthew Johnston | matthewmjohnston@gmail.com |
| Matthew Moinian | matthew@moiniangroup.com |
| Matthew Mondzelewski | mmondzelewski@gmail.com |
| Matthew Tague | matt.tague@microsoft.com.BAD |
| Matthew Tague | mtague@outlook.com |
| Matthew Taylor | ta4lor@gmail.com |
| Matthew Tennant | m@matthewtennant.net |
| Matthew Wiener | matthewbwiener71@gmail.com |
| Matthew Wright | matthew.wright@sonoranhospitalmedicine.com |
| Matthias de Haan | mmdh73@gmail.com |
| Maurice Squires | mds156@gmail.com |
| Mauricio Rauld | mauricio@premierlawgroup.net |
| Maurrice Mccann | maurricemccann@gmail.com |
| Maxwell Larson | maxwell.larson@gmail.com |
| Mayra Urbano | mayraurbano@gmail.com |
| Megan Hawkins | a+megan@dufl.com |
| Megan Rosengarten | meganandadom@gmail.com |
| Meghan Higgins | meghan.e.higgins@gmail.com |

Page 29 of 34

| | |
|---|---|
| Melanie Craft | mcemail@me.com |
| Melinda Kirkham | melmackirkham@gmail.com |
| Melissa Koehler | melissakoehler@me.com |
| Melissa Moss | melissarmoss@gmail.com |
| Melissa Murphy | melissajay522@gmail.com |
| Melvyn Kirtley | mkirtley@me.com |
| Menachem Begun | mendybegun@gmail.com |
| Meredith Darrow | meredithdarrow@gmail.com |
| Meredith Sain | msain@salesforce.com |
| Michae Mann | michael.l.mann1@gmail.com |
| Michael Allman | michael.allman1960@gmail.com |
| Michael Bormann | bormann_m@hotmail.com |
| Michael Boustridge | boustridge@gmail.com |
| Michael Brisson | brissonmjb@gmail.com |
| Michael Caggiano | caggmike@gmail.com |
| Michael Carney | michael@michaelacarney.com |
| Michael Cary | michael.carducci@gmail.com |
| Michael Chan | mikechan007@gmail.com |
| Michael Christie | mike.christie@grandrounds.com |
| Michael Conley | michaelconley.bt@gmail.com |
| Michael Cowley | mike@cowleyco.com |
| Michael Cyll | michael.cyll@philips.com |
| Michael Dow | mikebraddow@gmail.com |
| Michael Evan Phillips | michaelevanp@gmail.com |
| Michael Francese | dufl@mfrancese.com |
| Michael Frost | m1frosty@gmail.com |
| Michael Garcia | mgarcia2110@icloud.com |
| Michael Gavigan | magavigan@kpmg.com |
| Michael Godlewski | m@dufl.com |
| Michael Guarracino | mguarracino@thezenith.com |
| Michael Infurna | easygoer85@aol.com |
| Michael Kaminski | michael.kaminski@skistonecapital.com |
| Michael Lazzara | lazzarasoccer@mac.com |
| Michael McDermott | audiozoo@mac.com |
| Michael McNeley | veneecemcneley@hotmail.com |
| Michael Monson | mondomike65@gmail.com |
| Michael Moreno | michaelrmoreno@gmail.com |
| Michael Moxon | mmoxon@verrents.com |
| Michael Norberg | mnorberg@cniaz.com |
| Michael Roth | branden@brandenroth.com |
| Michael Rupp | docallergy@gmail.com |
| Michael Salzman | msalzman30@gmail.com |
| Michael Schiavone | michael.thomas.baltimore@gmail.com |
| Michael Sorensen | michael_sorensen@discovery.com |
| Michael Stosich | mstosich@gmail.com |
| Michael Sutton | mikesutton14@gmail.com |
| Michael Topalovich | mike@topalovich.com |

| | |
|---|---|
| Michael Zalepa | mzalepa1@me.com |
| Micheal Aleman | micheal.aleman@tsocorp.com |
| Michele Fleischacker | mfleischacker@ymail.com |
| Michelle Lee | mylee724@gmail.com |
| Michelle Morris | morrismichellel@gmail.com |
| Michelle Robson | mkrmovinon@aol.com |
| Michelle Turner | atmturner@att.net |
| Mickey/Michelle Fitch | mickey.l.fitch@gmail.com |
| Mike Anderson | watchmike@mac.com |
| Mike Appel | mike@crisiscm.com |
| Mike Cohn | mike@mountaingoatsoftware.com |
| Mike Dauberman | mike@dauberman.com |
| Mike Ingram | mike.ingram458@gmail.com |
| Mike Macrone | mikemacrone@hotmail.com |
| Mike Pennell | mike.pennell@att.net |
| Mike Rowan | mike@mikerowan.com |
| Mike Treon | miketreon@gmail.com |
| Mike Wheless | whelessceo@gmail.com |
| Mike Wilson | mwilson@niallluxury.com |
| Miles Kapper | showarchitect@gmail.com |
| Minori Toyoi | toyoi_minori@cyberagent.co.jp |
| Mir Anwar | mir.manwar@gmail.com |
| Mira Purohit | mira.purohit@gmail.com |
| Miriam Adler | miriamfrances.adler@googlemail.com |
| Mitchell Berner | mberner1@san.rr.com |
| Mitchell Loncorich | milcc@vestas.com |
| Mitchell Sklar | mcsklar@njsacop.org |
| Mitzi Reaugh | mitzi.reaugh@gmail.com |
| Miyuki Matsumoto | miyuki.matsumoto@gs.com |
| Mohak Shroff | mshroff@playerx.org |
| Mosaad Alomar | mosaad.alomar@icloud.com |
| Murray Siegel | murray@msiegel.us |
| Nabil Fanaian | nabil@fe.ro |
| Nadia Aly | nadia@scubadiverlife.com |
| Nat Sullivan | sullivanjhb@gmail.com |
| Natalie Gulbis | ngulbis@gmail.com |
| Nate Blonde | nateblonde@mac.com |
| Nate Bullock | nbullock@salesforce.com |
| Nate Lowery | nmlowery@gmail.com |
| Nate Reis | n8reis@gmail.com |
| Nate Skinner | nate.skinner@gmail.com |
| Nathan Andrews | nrandrews@mac.com |
| Nathan Ehrmann | nathan.lee.ehrmann@gmail.com |
| Nathan Hardesty | nate.hardesty@hyatt.com |
| Neej Parikh | neej.p7@gmail.com |
| Neil Higham | nhigham@axsungroup.com |
| Neil Segall | cookingindenver@gmail.com |

| | |
|---|---|
| Nellwyn Voorhies | nvoorhies@hotmail.com |
| Ngou Sun | sun.ngou@outlook.com |
| Nichola Denney | nicholadenney@hotmail.com |
| Nicholas Donnison | nicholas.donnison@gmail.com |
| Nicholas Fadziewicz | nifadzie@microsoft.com |
| Nicholas Miles | nik@ourautoexpert.com |
| Nichols Livanos | nlivanos@renkertoil.com |
| Nick Holmstén | nickholmsten@spotify.com |
| Nick Maultsby | nick@dufl.com |
| Nick Maultsby | n@dufl.com |
| Nick Seuser | nick@129creative.com |
| Nick Vournakis | nvournakis@carlsonwagonlit.com |
| Nicole Chen | colilouisa@gmail.com |
| Nicole Hall | nmhall7@gmail.com |
| Niko Pipaloff | pipaloff@gmail.com |
| Nikolai Romanenko | rokolya87@gmail.com |
| Nishant Agarwal | nishant.a.agarwal@gmail.com |
| Nishant Mehta | nishantnmehta@gmail.com |
| Noah Martin | nmartin143@gmail.com |
| Noah Ring | noah@dufl.com |
| Noah Spirakus | noah@noahjs.com |
| Nobuya Ishizaka | n.ishizaka@gdo.co.jp |
| Norwood Teague | nteague@umn.edu |
| Nugzari Jakobishvili | nugzari@gmail.com |
| Nuno Nurmamade | ricardonordin@gmail.com |
| Obinna Osuorji | ojosuorji@aggienetwork.com |
| Oliver Casanova | ocasanova91@gmail.com |
| Oliver Ramleth | oliver@ramleth.com |
| Omar Syed | omarsyed@yahoo.com |
| Oren Geshuri | oren.geshuri@lyndon-group.com |
| Owen Keller | okeller67@gmail.com |
| Pablo Rodriguez-Fraile | pablorodriguezfraile@gmail.com |
| Paresh Gajria | pgajria@gmail.com |
| Parker Rothhammer | prothhammer@gmail.com |
| Pat Menand | patm360@gmail.com |
| Patricia Drea | pdrea@visitingangels.com |
| Patricia Reiter | patricia@patriciareiter.com |
| Patricia van Kleef | pattyvk@yahoo.com |
| Patrick Dostal | patrickleedostal@gmail.com |
| Patrick Hudson | phudson2@gmail.com |
| Patrick Mitchell | patricktmitchell@me.com |
| Paul Bennett | pbennett@ideo.com |
| Paul Bohm | bohmps@gmail.com |
| Paul Cwalina | paul@goprodiver.com |
| Paul Hacker | paul@paulhacker.net |
| Paul Jones | paul.jones@cortlandpartners.com |
| Paul Korpi | pkorpi@salesforce.com |

| | |
|---|---|
| Paul Meredith | paul@thedmci.com.au |
| Paul Newell | paulnew@microsoft.com |
| Paul Shust | paul@shust.com |
| Paul Telle | ptelle@cokecce.com |
| Paul Thavornvach | mella.andi5@me.com |
| Paula Froehle | paula@opalpics.com |
| Paulina Baytler | paulina.baytler@gmail.com |
| Pearce Delisle | pdelisle@linkedin.com |
| Peatro Antonio Parks | parksantonio@gmail.com |
| Penn Jillette | steven@penn-teller.com |
| Penny Ashley-Lawrence | pennyashlaw@yahoo.com |
| Per Hakansson | per.hakansson@gmail.com |
| Pete Crow | peter.crow@carlsonwagonlit.com |
| Peter Cellino | peter@redtrucklabs.com |
| Peter Gistelinck | peter.gistelinck@gmail.com |
| Peter Gumbrecht | pgumbrecht@yahoo.com |
| Peter Heidt | peter.heidt@ms.com |
| Peter Kaiser | pkkaiser@gmail.com |
| Peter Kravitz | felicity@provincefirm.com |
| Peter Kravtsov | peter@kravtsov.net |
| Peter Orszag | orszagp@gmail.com |
| Peter Zimmerman | peterzimmermanmd@aol.com |
| Phil Bristol | plbristol@yahoo.com |
| Phil Neiswender | pneiswender@hotmail.com |
| Philippe Garnier | philippegarnier@hotmail.com |
| Phillip Simone | pjsimone@gmail.com |
| Porfirio Sanchez | porfirio75@me.com |
| Prashant Agarwal | prashant@agarwal.com |
| Pratik Shah | mrpshah@gmail.com |
| Premal Patel | premalp111@gmail.com |
| Preston Jones | pj@automategroup.com |
| Quentin Clark | quentinc_hm@hotmail.com |
| Quentin Sanford | quentinesanford@gmail.com |
| Rachel Edwards | rachelautumn333@gmail.com |
| Rachel Holt | rachelholt817@gmail.com |
| Rachel Maines | rpmaines@gmail.com |
| Rafael Castaneda | rafcast42@yahoo.com |
| Rag Satguru | rag@grademanagement.com |
| Raj Gill | gill_raj@hotmail.com |
| Rajiv Shah | rrshahpgh@gmail.com |
| Ralph Clark | execdad@gmail.com |
| Randall Mutuc | randall.mutuc@equinox.com |
| Randy Friedlander | randy.friedlander@ms.com |
| Randy Rounsaville | rrounsaville77@centurylink.net |
| Randy Whiteside | orlandorand@gmail.com |
| Ray Kubick | ray@rjkubick.com |
| Raymond Bravo | raymondabravo@hotmail.com |

| Raymond Reid | raymond.reid@reardonmills.com |
|---|---|
| Rebecca Jeffries | rjeffries@tsiusa.com |
| Rebecca Keller | rebecca@dufl.com |
| Rebecca Zeidman | rezeidman@gmail.com |
| Reena Patel | reenanpatel@gmail.com |
| Reggie Habas | reggiejhabas@gmail.com |
| Reid Lappin | reid.lappin@vokal.io |
| Reid Valfer | reid.valfer@riseinteractive.com |
| Renato Meloni | renato.meloni@gmail.com |
| Rene Schlegel | rene_schlegel@yahoo.com |
| Rett Wallace | rettwallace@yahoo.com |
| Reuben Munger | reuben.munger@gmail.com |
| Rhisa Strazzalino-Gibbs | rhisag1@gmail.com |
| Rich Zajac | rich@crunchfund.com |
| Richard Chun | minhoc@gmail.com |
| Richard Clarke | rac@goodharbor.net |
| Richard Epley | repley@autofinancialgroup.com |
| Richard Goetz | rgoetz@omm.com |
| Richard Halvorson | rich@synergyfuels.com |
| Richard Parnell | richard.parnell@citrix.com |
| Richard Wendell | richardewendell@gmail.com |
| Rick Flaksman. | rickflaks@gmail.com |
| Rick Nemeroff | ricknemeroff@nemerofflaw.com |
| Rick Rieder | rick.rieder@blackrock.com |
| Rick Rumbaugh | rrumbaugh@gmail.com |
| Rick Van Benschoten | rickvan@lenox-wealth.com |
| Rickey Martinez | rickeymartinez@gmail.com |
| Ricky Mcshane | klee@occucareinternational.com |
| Ripal Patel | ripalhpatel1@gmail.com |
| Rita LeBlanc | saintrbl@gmail.com |
| Rita Walz | rita@dufl.com |
| Rob Hunt | rob.hunt@turn5.com |
| Rob Lo | robertlo99@yahoo.com |
| Rob Peters | rob.peters@standardoftrust.com |
| Rob Qualls | rqualls@icloud.com |
| Rob Varner | rob.varner@medtronic.com |
| Rob Wingo | wingo3603@gmail.com |
| Robb Allen | rallen@datapipe.com |
| Robb Webb | robb.webb11@gmail.com |
| Robbie Collins | r@dufl.com |
| Robert Ackley | rackley@salesforce.com |
| Robert Buisman | rjnb@me.com |
| Robert Gorsuch | rgorsuch@hotmail.com |
| Robert Graham | rgraham@lawyerswest.net |
| Robert Guay | robert.guay@digitas.com |
| Robert Hamilton | roberthamilton@gmail.com |
| Robert Kahane | bkahane@cox.net |

| | |
|---|---|
| Robert Kauffman | rk@robkauffman.com |
| Robert Macchi | themacchis@yahoo.com |
| Robert Marier | bob@hiredsobriety.com |
| Robert McCall | robmccall@mac.com |
| Robert McCormack | rmccormack@tridentcap.com |
| Robert Patrick | rhpatrick@verizon.net |
| Robert Rechnitz | br@bomelco.com |
| Robert Sellers | robertlsellersjr@gmail.com |
| Robert Sirico | rsirico@acton.org |
| Robert Snyder | ww1FlyingAce@outlook.com |
| Roberto Vieyra Hernandez | rcvieyra@me.com |
| Rod Fallow | rfallow@swagelok.com |
| Roderick Gibson | rod.gibson@philips.com |
| Rodolfo Cavallari | rodolfo@shopperfact.com |
| Rodolfo Salgado | rodolfosalgado2004@yahoo.com |
| Roger Hovland | rogerhhovland@gmail.com |
| Roham Gharegozlou | r@axiomzen.co |
| Rohan Hemani | rohan.hemani@gmail.com |
| Roland Schenk | rschenk3226@gmail.com |
| Romir Bosu | rbosu@nadavon.com |
| Ron Freeman | rwfreeman2@mac.com |
| Ronald Pontrelli | rpontrelli@ovationtravel.com |
| Rose Healy | web@tencue.com |
| Rosemary J. Klecker | rjklecker@gmail.com |
| Ross Miller | rbmiller@gmail.com |
| Rudy Caparros | rc@tgotech.com |
| Rupesh Thakkar | rupesh_thakkar@mckinsey.com |
| Russ Squires | russsquires@hotmail.com |
| Russell Haddock | rhaddock@me.com |
| Russell Jeffrey | rjeffrey01@gmail.com |
| Russell Taylor | rjt259@nyu.edu |
| Ryan Ansin | gryanansin@gmail.com |
| Ryan Bokan | content.dufl@falcon.sent.com |
| Ryan Bokan | rmbokan@gmail.com |
| Ryan Bruce | ryanmbruce@gmail.com |
| Ryan Catlin | Ryan.Catlin@microsoft.com |
| Ryan Donnelly | ryan@mydbc.com |
| Ryan Lewis | ryanlewis@protectionone.com |
| Ryan McGredy | ryan@moragatravel.com |
| Ryan Pellet | ryanpellet@gmail.com |
| Ryan Travis | rtravis@thetrialgroup.com |
| Ryan Vogel | rlvogel06@yahoo.com |
| Ryan Wagner | rywags38@yahoo.com |
| Saen Higgins | saen@me.com |
| Sam Chalekian | adocados@mac.com |
| Sam Corcos | sam@corcos.io |
| Sam Llewellyn | llewellyn.sam@gmail.com |

| | |
|---|---|
| Sam Patton | sampattonfilm@gmail.com |
| Samantha Aguilar | samantha.sheldon@yahoo.com |
| Samantha Fields | samanthafields6@gmail.com |
| Sameer Kero | skero123@gmail.com |
| Sammy Perricone | sammyperricone@mac.com |
| Sandi Neiman | neiman.sandi@gmail.com |
| Sandra Giberson | sandra.giberson@roberthalf.com |
| Sanj Goyle | sanjgoyle@gmail.com |
| Sanjaya Mariwala | s.mariwala@me.com |
| Sapna Harichand | sharichand@gmail.com |
| Sarah Houlihan | shoulihan@salesforce.com |
| Sarah Love | sarbarsar@yahoo.com |
| Sarah Schwartz | Travel@WDTG.com |
| Satya Twena | stwena@gmail.com |
| Scott Army | scott.army@gmail.com |
| Scott Brennan | sbrennan@carlsonwagonlit.com |
| Scott Carter | scsxcarter@gmail.com |
| Scott Davis | txscooterd@gmail.com |
| Scott Diehl | sdiehl@wordandbrown.com |
| Scott Fitzhugh | scott@fitzhugh.me |
| Scott GIllies | scott.gillies@us.redbull.com |
| Scott Ihrig | scott@i-m-creative.com |
| Scott Jacobs | pusdad@me.com |
| Scott Likens | slikens@rcn.com |
| Scott McKain | scottmckain@yahoo.com |
| Scott McKay | scottamckay@msn.com |
| Scott Mingee | smingee@equian.com |
| Scott Morris | scott@teckst.com |
| Scott Naugle | snaugle@gpb-cap.com |
| Scott Stewart | scott.stewart@blackhawkrisk.com |
| Scott Tepper | scottjtepper@msn.com |
| Scott Williams | krazyyak@gmail.com |
| Sean Amo | sean.amo@apextoolgroup.com |
| Sean Fennell | sfennell@fennell-engineering.com |
| Sean McKee | smckee@kpmg.com |
| Sean McLellan | sean@mclellanstyle.com |
| Sean Mcmahon | sean@pegawatt.com |
| Sean O'Connor | sean.c.oconnor@gmail.com |
| Sean Spector | specs20@gmail.com |
| Seanomete Yearout | seanometer@gmail.com |
| Selena Hunter | selenahunter@me.com |
| Selvakumar Jaganathan | sjaganat@me.com |
| Seth Dallaire | sethdallaire@gmail.com |
| Seth Godin | sethgodin@gmail.com |
| Seth Koppes | smathews@gboghllc.com |
| Shaan Mehta | shaan@spndenterprises.com |
| Shamit Khemka | skhemka@lwbbs.com |

| | |
|---|---|
| Shana Azria | shanaazria@gmail.com |
| Shanna Wagnor | sewagnor@gmail.com |
| Sharon Gaudino | sharon_gaudino@compaid.com |
| Shashanka Tripuraneni | shashanka.t@gmail.com |
| Shaun Budnik | budniksathome@aol.com |
| Shaun Smithies | greg.smithies@gmail.com |
| Shauna Valenzuela | shaunaval@mac.com |
| Shawn Achor | shawnachor@gmail.com |
| Shawn Blackwell | shawn.blackwell@icloud.com |
| Shawn Koch | koch_enterprises@hotmail.com |
| Shawn Wagner | jowags32@gmail.com |
| Sheetal Sharma | sheetal@hoplitecapital.com |
| Sheila Canto | scanto@salesforce.com |
| Sheldon Kimber | sheldon@intersectpower.com |
| Shelton Green | sheltongreen3@aol.com |
| Shena Burns | shenab@yahoo.com |
| Sheridan Feller | sheridanfeller1223@gmail.com |
| Sherman Brown | sherman.brown@gmail.com |
| Shinnosuke Murano | muranoshin@gmail.com |
| Shubhankar Goswami | shubhankar.goswami@outlook.com |
| Shyloh Wehner | swehner@zappos.com |
| Sidney Wilson | starscream706@gmail.com |
| Smith Sanders | smith@theduxe.com |
| Solomon Williams | skw@stipenda.com |
| Sonia Anderson | sonia.anderson@airbnb.com |
| SooMin Lee | soomin@u.northwestern.edu |
| Srujana Buddi | srujana_buddi@yahoo.com |
| Stacy Hailey | shailey00@gmail.com |
| Stan Bujnowski | stanski01@gmail.com |
| Stefan Cars | stefan@snowfall.se |
| Stefanie Nissen | Stefanie@trvlporter.com |
| Stefano Saporito | steve@stevesaporito.com |
| Stephan Zdebski | jzdebs02@yahoo.com |
| Stephanie Edwards | sedwards32@gmail.com |
| Stephanie Hall | sahpro@gmail.com |
| Stephen Bono | steve.bono@gmail.com |
| Stephen Eubanks | eubanks.stephen@gmail.com |
| Stephen Ludwig | steve.ludwig@lswrep.com |
| Stephen Murphy | stephenroymurphy@gmail.com |
| Stephen Smith | ssmithaz@amazon.com |
| Stephen Terry | stept713@aol.com |
| Steve Ellis | steve@sreaudio.com |
| Steve Freedman | steve329@gmail.com |
| Steve Haggerty | steve.haggerty@hyatt.com |
| Steve Leamer | steve.leamer@gmail.com |
| Steve Mapes | smapes@bellsouth.net |
| Steve Peterson | speters2@gmail.com |

| | |
|---|---|
| Steve Rich | steven.rich@sohonet.com |
| Steve Richards | steve@srmedia.bz |
| Steve Romley | steve@romley.net |
| Steve Rotkiewicz | srock45@gmail.com |
| Steve Sitto | ssitto@mac.com |
| Steven Blue | sblue@milleringenuity.com |
| Steven Cohen | scohen@cohenlawgroup.com |
| Steven Diller | s.diller@mac.com |
| Steven Griese | stevengriese@gmail.com |
| Steven Hernandez | steve.hernandez@alfordmedia.com |
| Steven Lowman | srlowman05@me.com |
| Steven Yializis | yializis@sigmalabs.com |
| Stuart Brown | stuartgbrown@comcast.net |
| Suman Mukherjee | mookerjesapple@gmail.com |
| Sumanth Viswanathan | sumangdr4@gmail.com |
| Sunny Rao | sunny@zoomin.com |
| Susan Barnes | ms.susanbarnes@gmail.com |
| Susan Quigley | msrmh99@icloud.com |
| Suyog Deshpande | suyog.des@gmail.com |
| Suzanne Stroh | suzanne@legiongrouparts.com |
| Sven Merten | traveling.sv.en@gmail.com |
| Sylwester Przypek | manjuro@poczta.onet.pl |
| Tara Goode | tara.l.goode@gmail.com |
| Tatiana Kniazeva | kniazeva.t@gmail.com |
| Taylor Grant | tggrant1992@gmail.com |
| Teddy Chu | teddychu@gmail.com |
| Teresa Lynch | teresa@lynch.name |
| Teri Tobias | teritobias@gmail.com |
| Theresa Noble | theresan@mpglass.com |
| Thomas Bartlett | bart0715@aol.com |
| Thomas Beaver | thomasbeavermd@gmail.com |
| Thomas Cozzolino | tjcozzolino@gmail.com |
| Thomas Driver | drivert@earthlink.net |
| Thomas Gamull | tom.gamull@gmail.com |
| Thomas Geraghty | tomgeraghty@yahoo.com |
| Thomas Laffont | thomas.laffont.public@gmail.com |
| Tiffany Woodard | travelusanj@yahoo.com |
| Tim Chambers | pastortimj@icloud.com |
| Tim Galvin | galvin42@me.com |
| Tim Kau | timkau@mac.com |
| Tim Morse | timothymorse@gmail.com |
| Tim Pagliara | tpagliara@capwealthadvisors.com |
| Tim Pratt | tmpratt83@gmail.com |
| Tim Xia | tim.xia@lockelord.com |
| Timothy Ericson | tjericson@gmail.com |
| Timothy Jones | timjones333@gmail.com |
| Tina White | tmwhite@shb.com |

| | |
|---|---|
| Tino Ciambriello | tciambriello@gmail.com |
| TJ Caldwell | tjcaldwellasu@gmail.com |
| TJ Karklins | tjk@globalvectors.net |
| Tod Nielsen | todn@thenantucket.net |
| Todd Achor | t@dufl.com |
| Todd Davis | lifelockceo@gmail.com |
| Todd Enders | toddenders@gmail.com |
| Todd Falzone | trf1968@gmail.com |
| Todd Hauptli | toddhauptli@mac.com |
| Todd Nelmes | toddnelmes@live.com |
| Todd Patton | jtoddpatton@gmail.com |
| Tom Charron | tcharron@salesforce.com |
| Tom Morton | tomtmtuck@gmail.com |
| Tom Patterson | tom@tomtalks.com |
| Tom Perich | tom.perich@gmail.com |
| Tom Selman | bullbeartom@yahoo.com |
| tom Serres | tom.serres@gmail.com |
| Tom Sodoro | tommyboy3674@hotmail.com |
| Tom Spann | travel@spannventures.com |
| Tom Webster | tomwebster@gmail.com |
| Tondy Lubis | tondylubis@mac.com |
| Tony Arona | mrarona@me.com |
| Tony DiMatteo | tonyd13@gmail.com |
| Tony DiMatteo | tony@lottery.com |
| Tony Hsieh | pham.mimi@gmail.com |
| Torian Parker | torianp3@gmail.com |
| Tra Williams | tra.w@icloud.com |
| Tracey Williamson | tw@tanovin.com |
| Tracy Anderson | tracy@vivex.com |
| Travis Martin | travismartin@me.com |
| Travis Musgrave | musgrave007@gmail.com |
| Trista Tsang | trista.felty@gmail.com |
| Troy Edgar | troyedgar@gmail.com |
| Troy Miller | troymlr@dakotafilms.com |
| Tsuyoshi Masutani | y.masutani@masuvalley.com |
| Tyler Norman | tynorman@mcsewon.com |
| Tyshawn-LeMarcus : Despenza | tdespenza@mobilecapptivate.com |
| Tzvi Rosen | steve.rosen@sixtrees.com |
| Vadim Khavinson | vadim@capitalforensics.com |
| Valerie Buckingham | valbuck@gmail.com |
| Vanchau Nguyen | vanchau@gmail.com |
| Vanousheh Ghandhari | vanoushehsg@yahoo.com |
| Viet Dinh | vdinh@bancroftpllc.com |
| Vik Chawla | vik@thechawlagroup.com |
| Vinay Bhandari | bhandari.vinay@gmail.com |
| Vinay Prathy | vinayprathy@yahoo.com |
| Vince Kato | vmkato@hotmail.com |

| | |
|---|---|
| Vincent Dowling | vj@dowling.com |
| Vincent Maza | vincent.maza@gmail.com |
| Vinny Lingham | vklingham@gmail.com |
| Vipul Patel | vipulkpatel@gmail.com |
| Vittorio DeBartolo | vdebartolo@raiders.com |
| Walter Nelson | kipp.nelson@gmail.com |
| Wayne Williams | wayneaswilliams@gmail.com |
| Wesley Harrington | ted.harrington@securityevaluators.com |
| Will Golden | lrishrock23@gmail.com |
| Will Kincaid | williamkincaid1@gmail.com |
| William Belding | bbelding@umich.edu |
| William Bell | william.bell@gmail.com |
| William Burck | williamburck@quinnemanuel.com |
| William Catterton | wcatterton@protonmail.com |
| William Edmonds | wcedmonds28@gmail.com |
| William Ferreira | bill@maincounsel.com |
| William Fickling | bill@fickling.com |
| William Flesch | wpflesch@gflesch.com |
| William Hassel | bill@titusbuild.com |
| William Kennedy | dan@cyberdan.com |
| William Ladd | ericladd@mac.com |
| William Luckert | wbluckert@gmail.com |
| William O'Donnell | draxeman1@cs.com |
| William Patterson | bilpatters@yahoo.com |
| William Ravenel | bill@ravenel.org |
| William Rinehart | b@dufl.com |
| William Schreck | schreckwc@gmail.com |
| William Shalosky | wshalosky@gmail.com |
| William Stearns | pstearns406@msn.com |
| William Trenchard | bt@gateways.com |
| William Watkins | william.t.watkins@gmail.com |
| William Wong | willwong@hotmail.com |
| Winston Lordianto | wins_lord@me.com |
| Winthrop Pescosolido | wb.pescosolido@gmail.com |
| Xavier Amos | xavieramos@me.com |
| Xavier Perez | xperezsa@me.com |
| Yannick Ayache | yannick@ayache.com |
| Yasushi Nakayama | nakayama.yssh@gmail.com |
| Yiorgos Takoudis | yiorgostakoudis@icloud.com |
| Yosef Silver | ysilver@gmail.com |
| Yoshihiro Tsuboi | ytsuboi@gmail.com |
| Yukari's Tortorich | yukari_tortorich@discovery.com |
| Yvette Yeh Fung | yvette.yeh@hcih.com |
| Zach Kennedy | zwkennedy@gmail.com |
| Zach Owens | zjowens1049@gmail.com |
| Zachary Cook | zcook@propark.com |
| Zachary Emahiser | zachary_emahiser@toyota.com |

| Zachary Leiwant | zachary.leiwant@libertymutual.com |
| Zachary Snader | zachary.snader@gmail.com |
| Zachery Cullen | zaccullen@gmail.com |
| Zuleyka Bonilla | versinox@gmail.com |
| Александра Traktovenko | traktovenkoa@gmail.com |